B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>District of Oregon | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Earth Class Mail Corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**75-3174098** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**9450 SW Gemini Drive, No. 101**<br>**Beaverton, OR**<br>ZIP Code **97008** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Washington** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization) (Check one box)
- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ■ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**
Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)
- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)
- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)
- ☐ Chapter 7
- ☐ Chapter 9
- ■ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)
- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**
- ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Earth Class Mail Corporation** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)            (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>_____<br>(Name of landlord that obtained judgment)<br><br><br>_____<br>(Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

# Voluntary Petition

*(This page must be completed and filed in every case)*

| Name of Debtor(s): |
|---|
| **Earth Class Mail Corporation** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Nicholas J. Henderson OR:**
Signature of Attorney for Debtor(s)

**Nicholas J. Henderson OR: 074027**
Printed Name of Attorney for Debtor(s)

**Motschenbacher & Blattner, LLP**
Firm Name

**117 SW Taylor St., Suite 200**
**Portland, OR 97204**

_____
Address

**Email: nhenderson@portlaw.com**
**(503) 417-0500  Fax: (503) 417-0501**
Telephone Number

**February 27, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Stacey Lee**
Signature of Authorized Individual

**Stacey Lee**
Printed Name of Authorized Individual

**Chief Financial Officer**
Title of Authorized Individual

**February 27, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## District of Oregon

In re  **Earth Class Mail Corporation**

Debtor(s)

Case No.

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **0.00** |
| Prior to the filing of this statement I have received | $ | **0.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

  a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
  b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
  c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
  d.  [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **February 27, 2015**

**/s/ Nicholas J. Henderson OR:**
**Nicholas J. Henderson OR: 074027**
**Motschenbacher & Blattner, LLP**
**117 SW Taylor St., Suite 200**
**Portland, OR 97204**
**(503) 417-0500   Fax: (503) 417-0501**
**nhenderson@portlaw.com**

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**                                              ,
                                                                    Debtor

Case No. _____

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 9 | 1,212,810.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 8,536,413.80 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 9 | | 54,899.55 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 12 | | 5,144,512.47 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 1,212,810.00 | | |
| Total Liabilities | | | | 13,735,825.82 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Oregon

In re   **Earth Class Mail Corporation**   ,   Case No. _____

Debtor

Chapter _____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Earth Class Mail Corporation**                                          ,          Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | 0.00 | (Total of this page) |
| | Total > | 0.00 | |

 **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re **Earth Class Mail Corporation**                                    , Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Comerica Bank Account, San Jose, CA | - | 48,677.00 |
| | | Comerica Bank Money Market Account, San Jose, CA | - | 71,719.00 |
| | | U.S. Bank Checking Account, Tigard, OR | - | 390,071.00 |
| | | U.S. Bank Savings Account, Tigard OR | - | 200,238.00 |
| | | U.S. Bank Checking Account, Tigard, OR | - | 60,274.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Prepaid Facility Rents | - | 34,490.00 |
| | | Multi year prepaid SW licenses | - | 33,187.00 |
| | | Prepaid corporate insurance | - | 17,913.00 |
| | | Prepad Comerica loan fees | - | 12,208.00 |
| | | Prepaid credit card | - | 9,879.00 |
| | | Prepaid PO Box rental fees | - | 4,533.00 |
| | | Prepaid equipment lease | - | 2,075.00 |
| | | Prepaid property taxes | - | 1,995.00 |
| | | Deposit on facility lease - New York | - | 5,000.00 |
| | | Depsoit on facility lease - San Francisco | - | 15,000.00 |
| | | Deposit on facility lease - Los Angeles | - | 15,438.00 |
| | | Deposit on facility lease - Beaverton | - | 35,000.00 |

Sub-Total >                 957,697.00
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Earth Class Mail Corporation**                                    ,        Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Employee Loans** | **-** | **1,600.00** |

|  | Sub-Total >    **1,600.00** |
|---|---|
|  | (Total of this page) |

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Earth Class Mail Corporation**                        ,        Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents** | - | 7,000.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     7,000.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Earth Class Mail Corporation**                                    ,        Case No. _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furnishing and supplies See Attachment B-28** | - | 246,513.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          246,513.00
(Total of this page)

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Total >       1,212,810.00

(Report also on Summary of Schedules)

**Attachment B-28**
**Office Equipment Furnishings and Supplies**

| Account | Description | Serial Number | Location | Value* |
|---|---|---|---|---|
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Western Digital Hard Drives | | Beaverton | 147.77 |
| Computer Equipment | Data center image and backup server discs | | Beaverton | 1,097.74 |
| Computer Equipment | Discs for data center image and backup servers | | Beaverton | 1,742.25 |
| Computer Equipment | Discs for data center VM server | | Beaverton | 823.30 |
| Computer Equipment | Dell R730 Server | CS4DR22 | Data Center-PDX | 11,353.90 |
| Computer Equipment | Dell R730 Server | CS4FR22 | Data Center-PDX | 11,353.90 |
| Hosting Equipment | PowerEdge R720 Server | 1LNCMV1 | Data Center-PDX | 660.37 |
| Hosting Equipment | PowerEdge R720 Server | JKNCMV1 | Data Center-PDX | 660.37 |
| Hosting Equipment | CyberPower PR6000LCDRTXL5U Smart App Sinewave 6000 VA Rack-mountable UPS | PQN0N2000040 | Beaverton | 352.96 |
| Hosting Equipment | Disks for new VM servers purchased 6/20/12 | | Data Center-PDX | 427.05 |
| Hosting Equipment | Juniper EX2200 48 Switch | CT0213050620 | Beaverton | 1,052.12 |
| Hosting Equipment | Juniper EX2200 48 Switch | CT0213050922 | Beaverton | 1,052.12 |
| Hosting Equipment | Juniper SRX Firewall | SBU1913AA0440 | Data Center-PDX | 865.81 |
| Hosting Equipment | Juniper SRX Firewall | SBU1913AA0645 | Data Center-PDX | 865.81 |
| Hosting Equipment | Juniper EX4200 48PT Switch | BP0212478108 | Data Center-PDX | 2,059.78 |
| Hosting Equipment | Juniper EX4200 48PT Switch | BP0212489719 | Data Center-PDX | 2,059.78 |
| Hosting Equipment | SRX210 Rack Mount | | Beaverton | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | Beaverton | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | ua-ny | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | ua-ny | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | ua-sea | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | ua-sea | 36.84 |

In re: Earth Class Mail Corporation

| Account | Description | Serial Number | Location | Value* |
|---|---|---|---|---|
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213040500 | ua-ny | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071704 | ua-ny | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071819 | ua-sea | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071837 | ua-sea | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071843 | ua-sf | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071853 | ua-sf | 376.18 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213071909 | ua-la | 374.42 |
| Hosting Equipment | Juniper EX2200 24PT Switch | CW0213072012 | ua-la | 374.42 |
| Hosting Equipment | Juniper EX2200 48 Switch | CU0213208659 | Data Center-PDX | 684.71 |
| Hosting Equipment | SRX210 Rack Mount | | ua-sf | 36.84 |
| Hosting Equipment | SRX210 Rack Mount | | ua-sf | 36.84 |
| Hosting Equipment | Juniper EX2200 48PT Switch | CU0213125989 | Beaverton | 684.72 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0424 | Beaverton | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0619 | Beaverton | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0025 | ua-la | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0032 | ua-la | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0048 | ua-ny | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0051 | ua-ny | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0079 | ua-sea | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0100 | ua-sea | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0101 | ua-sf | 349.95 |
| Hosting Equipment | Juniper SRX 210HE Firewall | SBL2813AK0128 | ua-sf | 349.95 |
| Hosting Equipment | Dell PowerEdge T320 | 96NVGX1 | ua-la | 1,078.66 |
| Hosting Equipment | Dell PowerEdge T320 | 96PTGX1 | ua-ny | 1,078.66 |
| Hosting Equipment | Dell PowerEdge T320 | 96PSGX1 | ua-sea | 1,078.66 |
| Hosting Equipment | Dell PowerEdge T320 | 96NWGX1 | ua-sf | 1,078.66 |
| Hosting Equipment | Dell PowerEdge R720 | 9QCWGX1 | Data Center-PDX | 3,707.60 |
| Hosting Equipment | Dell PowerEdge R720xd | 2WM48Y1 | Data Center-PDX | 1,622.91 |
| Hosting Equipment | Dell PowerEdge R720xd | 2WN48Y1 | Data Center-PDX | 1,622.91 |
| Hosting Equipment | Dell PowerEdge R720xd | 2WN38Y1 | Data Center-PDX | 1,622.91 |
| Hosting Equipment | Dell PowerEdge R720xd | 2WN28Y1 | Data Center-PDX | 1,622.91 |
| Hosting Equipment | Hard drive for T320 above | | ua-la | 93.41 |
| Hosting Equipment | Hard drive for T320 above | | ua-ny | 93.41 |
| Hosting Equipment | Hard drive for T320 above | | ua-sea | 93.41 |
| Hosting Equipment | Hard drive for T320 above | | ua-sf | 93.41 |
| Hosting Equipment | Ethernet adapter for T320 above | | ua-la | 77.58 |
| Hosting Equipment | Ethernet adapter for T320 above | | ua-ny | 77.58 |

In re: Earth Class Mail Corporation

| Account | Description | Serial Number | Location | Value* |
|---|---|---|---|---|
| Hosting Equipment | Ethernet adapter for T320 above | | ua-sea | 77.58 |
| Hosting Equipment | Ethernet adapter for T320 above | | ua-sf | 77.58 |
| Hosting Equipment | Data center rack - returned | | Data Center-PDX | - |
| Hosting Equipment | Infrastructure for new datacenter | | Data Center-PDX | 1,208.88 |
| Hosting Equipment | Server room keyboard/monitor control panel thing | | Data Center-PDX | 551.11 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45638075 | ua-sea | 256.25 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45638699 | ua-ny | 256.25 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45638856 | hub-bvr | 256.25 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647044 | hub-bvr | 7,998.59 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647046 | hub-bvr | 7,998.59 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647041 | ua-la | 8,667.97 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647045 | ua-ny | 7,998.59 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647069 | ua-ny | 7,998.59 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647071 | ua-sea | 8,667.97 |
| Mail Handling Equipment | i1420 Kodak Scanner | 45647040 | ua-sf | 8,667.97 |
| Software | Windows datacenter licenses for new VM servers | | Data Center-PDX | 254.01 |
| Software | 7 iDRAC7 Enterprise perpetual licenses (Remote mgmt sw) | | Data Center-PDX | 2,722.15 |
| Furniture & Fixtures | Workstation/Demo Counter for UA-SEA | | ua-sea | 80.71 |
| Furniture & Fixtures | Seville 36" Wide Four-Shelf Unit | | ua-sea | 20.39 |
| Furniture & Fixtures | 5 corner office desks, 5 36" desks | | Beaverton | 225.49 |
| Furniture & Fixtures | Cubes | | Beaverton | 154.54 |
| Furniture & Fixtures | Desks for UA-LA | | ua-la | 104.12 |
| Furniture & Fixtures | Refrigerator for Gemini Drive Office | | Beaverton | 676.03 |
| Leasehold Improvements | Architect Drawing | | UA-SF | 118.53 |
| Leasehold Improvements | Store sinage | | UA-SF | 102.56 |
| Leasehold Improvements | Design work | | UA-NY | 144.67 |
| Leasehold Improvements | Design work | | UA-NY | 1,324.45 |
| Leasehold Improvements | Design work | | UA-SF | 44.87 |
| Leasehold Improvements | Design work | | UA-SF | 7.18 |
| Leasehold Improvements | Design work | | UA-LA | 0.38 |
| Leasehold Improvements | UA Buildout - NY | | UA-NY | 15,755.09 |
| Leasehold Improvements | Electrical components | | UA-SF | 11.63 |
| Leasehold Improvements | Arakawa hardware | | UA-LA | - |
| Leasehold Improvements | UA design consultation for casework details, design, space planning | | UA-LA | 10.26 |
| Leasehold Improvements | UA design consultation for casework details, design, space planning | | UA-SF | 93.81 |
| Leasehold Improvements | UA design consultation for casework details, design, space planning | | UA-NY | 77.65 |
| Leasehold Improvements | Light Fixtures - UA-NY | | UA-NY | 280.76 |
| Leasehold Improvements | Retainer-Construction permits/inspections | | UA-NY | 322.53 |

In re: Earth Class Mail Corporation

| Account | Description | Serial Number | Location | Value* |
|---|---|---|---|---|
| Leasehold Improvements | Design work | | UA-LA | 1,022.39 |
| Leasehold Improvements | Buildout Architect | | UA-LA | 319.30 |
| Leasehold Improvements | Buildout Contractor | | UA-LA | 5,820.31 |
| Leasehold Improvements | Electrical contractor-UA buildout | | UA-LA | 96.48 |
| Leasehold Improvements | Space planning | | UA-LA | 106.89 |
| Leasehold Improvements | Design work | | UA-NY | 12,596.00 |
| Leasehold Improvements | Space planning | | UA-NY | 1,218.56 |
| Leasehold Improvements | Permits | | UA-NY | 726.50 |
| Leasehold Improvements | Permits | | UA-NY | 435.28 |
| Leasehold Improvements | Electircal Contractor-ua buildout | | UA-NY | 4,630.02 |
| Leasehold Improvements | Buildout Contractor | | UA-NY | 30,515.23 |
| Leasehold Improvements | Steel shelving brackets | | UA-NY | 315.80 |
| Leasehold Improvements | Design work | | UA-SF | 1,440.79 |
| Leasehold Improvements | Architect | | UA-SF | 565.98 |
| Leasehold Improvements | Buildout Contractor | | UA-SF | 6,579.33 |
| Leasehold Improvements | Electrical contractor-UA buildout | | UA-SF | 65.18 |
| Leasehold Improvements | Space planning | | UA-SF | 69.83 |
| Leasehold Improvements | Signs | | UA-SF | 118.53 |
| Leasehold Improvements | Awning fab & install | | UA-SF | 29.99 |
| Leasehold Improvements | Flag pole mfgr & install | | UA-NY | 937.28 |
| Leasehold Improvements | Architect | | UA-SF | 62.60 |
| Leasehold Improvements | Store sinage | | UA-NY | 781.74 |
| Leasehold Improvements | Store sinage | | UA-NY | 688.86 |
| Leasehold Improvements | Store sinage | | UA-LA | 95.62 |
| Leasehold Improvements | Store sinage | | UA-SF | 114.16 |
| Leasehold Improvements | Store sinage | | UA-NY | 5,803.81 |
| Leasehold Improvements | Store sinage | | UA-SF | 515.50 |
| Leasehold Improvements | architect | | UA-SF | 73.14 |
| Leasehold Improvements | Store sinage | | UA-LA | 773.08 |
| Leasehold Improvements | Buildout Contractor | | UA-NY | 6,842.69 |
| Leasehold Improvements | Design work | | UA-NY | 661.61 |
| Leasehold Improvements | Design work | | UA-SF | 18.18 |
| Leasehold Improvements | Buildout Architect | | UA-LA | 31.27 |
| Leasehold Improvements | AC installation | | UA-SF | 131.58 |
| Leasehold Improvements | Complete awning install | | UA-SF | 31.19 |
| Leasehold Improvements | front door glass | | UA-NY | 171.21 |
| Leasehold Improvements | Gemini Drive cabling - 1st Half | | hub-bvr | 3,875.66 |
| Leasehold Improvements | Carpeting for Gemini Drive Office | | hub-bvr | 1,387.89 |
| Leasehold Improvements | Gemini Drive cabling - 2nd Half | | hub-bvr | 3,875.66 |
| Leasehold Improvements | Alarm system install - Deposit | | hub-bvr | 1,353.81 |
| Leasehold Improvements | Alarm system install - 2nd installment | | hub-bvr | 2,568.51 |
| Leasehold Improvements | Cabling Change Order | | hub-bvr | 166.83 |
| Leasehold Improvements | Alarm system install - Change Order | | hub-bvr | (86.74) |
| Leasehold Improvements | Final billing for Gemini alarm system | | hub-bvr | 3,979.17 |
| Leasehold Improvements | TI Allowance | | hub-bvr | (10,560.29) |
| Leasehold Improvements | Gemini fire alarm system | | hub-bvr | 1,438.52 |
| Leasehold Improvements | Gemini fire alarm system-2nd Half | | hub-bvr | 1,601.79 |

In re: Earth Class Mail Corporation

| Account | Description | Serial Number | Location | Value* |
|---|---|---|---|---|
| Leasehold Improvements | NY Wiring for back up Internet connection | | UA-NY | 4,234.43 |
| Leasehold Improvements | NY storefront repair | | UA-NY | 3,644.90 |

**Total**                                            **246,512.76**

* Values are book values.

B6D (Official Form 6D) (12/07)

In re **Earth Class Mail Corporation** _____, Case No. _____

_____ Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 5/12/2008 | | | | | |
| Comerica Bank 75 E Trimble Rd MC 4770 San Jose, CA 95131 | | - | | | Secured Investor Note  Financing agreement secured by substantially all of Debtor's assets. | | | | | |
| | | | | | Value $          **Unknown** | | | | 181,326.00 | 0.00 |
| Account No. | | | | | 1/24/14 | | | | | |
| Ervin Leasing Company 3893 Research Park Drive Ann Arbor, MI 48108 | | - | | | Equipment | | | | | |
| | | | | | Value $          **0.00** | | | | 66,405.00 | 66,405.00 |
| Account No. | | | | | 3/1/2010 | | | | | |
| Evergone Investments 4115 110th Ave. E Edgewood, WA 98372 | | - | | | Secured Subordinated Note  Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes. | | | | | |
| | | | | | Value $          **Unknown** | | | | 37,642.79 | 19,451.06 |
| Account No. | | | | | 5/12/2010 | | | | | |
| Hewlett-Packard Financial Services Company 420 Mountain Ave Murray Hill, NJ 07974 | | - | | | Equipment | | | | | |
| | | | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| __2__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 285,373.79 | 85,856.06 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                 ,     Case No. _____

                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 3/1/2010 | | | | | |
| **Ignition Managing Directors Fund, LLC** **350 106th Ave.** **1st Floor** **Bellevue, WA 98004** | - | | | | **Secured Subordinated Note** **Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes.** | | | | | |
| | | | | | Value $        **Unknown** | | | | 7,479,396.72 | 3,864,809.52 |
| Account No. | | | | | **Additional Notice** | | | | | |
| **Ignition Ventures Management, LLC** **Collateral Agent for Secured Noteholders** **11400 SE 6th Street, Suite 100** **Bellevue, WA 98004** | - | | | | | | | | | |
| | | | | | Value $        **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | 3/1/2010 | | | | | |
| **Ignition Ventures Partners III, LLC** **350 106th Ave.** **1st Floor** **Bellevue, WA 98004** | - | | | | **Secured Subordinated Note** **Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes.** | | | | | |
| | | | | | Value $        **Unknown** | | | | 218,623.52 | 112,968.77 |
| Account No. | | | | | 3/1/2010 | | | | | |
| **Lauren Rachlin** **37 Dorset Drive** **Buffalo, NY 14223** | - | | | | **Secured Subordinated Note** **Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes.** | | | | | |
| | | | | | Value $        **Unknown** | | | | 6,075.14 | 3,139.19 |
| Account No. | | | | | 8/21/2013 | | | | | |
| **Marlin Business Bank** **2795 E Cottonwood Parkway** **Salt Lake City, UT 84121** | - | | | | **Equipment** | | | | | |
| | | | | | Value $        **0.00** | | | | 11,780.00 | 11,780.00 |

Sheet  **1**  of  **2**  continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)      7,715,875.38      3,992,697.48

B6D (Official Form 6D) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                  ,    Case No. _____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 3/1/2010 | | | | | |
| | | | Secured Subordinated Note | | | | | |
| **Robert McIntyre 2003 Trust** **1061 Fulton St.** **Palo Alto, CA 94301-3313** | - | | Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes. | | | | | |
| | | | Value $          **Unknown** | | | | 33,339.07 | 17,227.21 |
| Account No. | | | 3/1/2010 | | | | | |
| | | | Secured Subordinated Note | | | | | |
| **Washington Park Ventures, LLC** **530 Hillside Dr. E** **Seattle, WA 98112** | - | | Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes. | | | | | |
| | | | Value $          **Unknown** | | | | 501,825.56 | 259,307.04 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 535,164.63 | 276,534.25 |
| Total (Report on Summary of Schedules) | 8,536,413.80 | 4,355,087.79 |

B6E (Official Form 6E) (4/13)

.

In re   **Earth Class Mail Corporation**                                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**8**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Earth Class Mail Corporation**                                      ,    Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 2/25/2015; Vacation | | | | | |
| Amann, Kyle J 5304 NE Wistaria Drive Portland, OR 97213 | - | | | | | | | | 0.00 |
| | | | | | | | | 395.59 | 395.59 |
| Account No. | | | | 2/25/2015; Vacation | | | | | |
| Banos, Yoel 310 East Ave. 28th Apt #1 Los Angeles, CA 90031 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,625.48 | 1,625.48 |
| Account No. | | | | 2/25/2015; Vacation | | | | | |
| Becdach, Jalil 9433 Flora Vista Street Bellflower, CA 90706 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,794.08 | 1,794.08 |
| Account No. | | | | 2/25/2015; Vacation | | | | | |
| Buganan, Michelle T 1236 SE Bianca st Hillsboro, OR 97123 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,232.98 | 1,232.98 |
| Account No. | | | | 2/25/2015; Vacation | | | | | |
| Camacho, Jessica 217 Columbia Street Apt # 1 Jersey City, NJ 07307 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,025.60 | 1,025.60 |

Sheet __1__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 6,073.73 | 6,073.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Earth Class Mail Corporation** , Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Clark, Damarcus R** 16715 NE Couch ct Portland, OR 97230 | - | | 2/25/2015; Vacation | | | | 1,158.34 | 0.00 | 1,158.34 |
| Account No. **Clay, Charles M** 1710 Nw 9th Avenue Hillsboro, OR 97124 | - | | 2/25/2015; Vacation | | | | 5,500.00 | 0.00 | 5,500.00 |
| Account No. **Duke, Justin J** 2260 15th Ave. San Francisco, CA 94116 | - | | 2/25/2015; Vacation | | | | 3,000.40 | 0.00 | 3,000.40 |
| Account No. **Farley, Jacob M** 12030 NW Kearney St Portland, OR 97229 | - | | 2/25/2015; Vacation | | | | 802.55 | 0.00 | 802.55 |
| Account No. **Finkle, Daniel K** 5609 NW 179th Ave Portland, OR 97229 | - | | 2/25/2015; Vacation | | | | 2,037.36 | 0.00 | 2,037.36 |

Sheet __2__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 12,498.65 | 0.00 | 12,498.65

B6E (Official Form 6E) (4/13) - Cont.

In re  **Earth Class Mail Corporation** _____ ,  Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gorman, John S** <br> **291 S Linden ST** <br> **Cornelius, OR 97113** | - | | 2/25/2015; Vacation | | | | 1,362.97 | 0.00 <br><br> 1,362.97 |
| Account No. <br><br> **Gorman, Joseph W** <br> **1202 Mariner Drive, Unit A** <br> **San Francisco, CA 94130** | - | | 2/25/2015; Vacation | | | | 1,160.99 | 0.00 <br><br> 1,160.99 |
| Account No. <br><br> **Hensley, Amber J** <br> **22405 SW Hall St.** <br> **Sherwood, OR 97140** | - | | 2/25/2015; Vacation | | | | 1,837.50 | 0.00 <br><br> 1,837.50 |
| Account No. <br><br> **Horton, John H** <br> **11458 71st Place South** <br> **Seattle, WA 98178** | - | | 2/25/2015; Vacation | | | | 2,100.00 | 0.00 <br><br> 2,100.00 |
| Account No. <br><br> **La Sac,  Joseph** <br> **847 NE Killingsworth St** <br> **Portland, OR 97211** | - | | 2/25/2015; Vacation | | | | 104.88 | 0.00 <br><br> 104.88 |

Sheet __3__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,566.34 | 6,566.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Earth Class Mail Corporation**                                    ,    Case No. _____
                                    **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 2/25/2015; Vacation | | | | | | |
| Lee, Stacey L 2010 SW Vacuna St Portland, OR 97219 | - | | | | | | | 7,415.38 | 0.00 | 7,415.38 |
| Account No. | | | | 2/25/2015; Vacation | | | | | | |
| Parada, Barbara 249 Riverview PL Apt A Cliffside PK, NJ 07010 | - | | | | | | | 625.35 | 0.00 | 625.35 |
| Account No. | | | | 2/25/2015; Vacation | | | | | | |
| Rivera,  Melissa 167 3rd Street Jersey City, NJ 07302 | - | | | | | | | 128.25 | 0.00 | 128.25 |
| Account No. | | | | 2/25/2015; Vacation | | | | | | |
| Roe, Christopher J 6185 SW 163rd Pl Beaverton, OR 97007 | - | | | | | | | 2,887.50 | 0.00 | 2,887.50 |
| Account No. | | | | 2/25/2015; Vacation | | | | | | |
| Russo, Timothy P 2253 Gilman Dr W #307 Seattle, WA 98119 | - | | | | | | | 2,700.00 | 0.00 | 2,700.00 |

Sheet __4__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 13,756.48 | 13,756.48 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Earth Class Mail Corporation**                                    ,    Case No. _____
                                          **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/25/2015; Vacation | | | | | | |
| Savicki, Stephanie L 14111 SE Taylor St. Portland, OR 97233 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | 2/25/2015; Vacation | | | | | | |
| Smith, David D 6008 SE Golden St. Hillsboro, OR 97123 | - | | | | | | | 0.00 | |
| | | | | | | | 5,249.92 | | 5,249.92 |
| Account No. | | | 2/25/2015; Vacation | | | | | | |
| Snyder,  Andrea 9623 SW Reedway St Portland, OR 97226 | - | | | | | | | 0.00 | |
| | | | | | | | 94.44 | | 94.44 |
| Account No. | | | 2/25/2015; Vacation | | | | | | |
| Vargas,  Carlos 640 Morningside Ave Unit 28 Linden, NJ 07036 | - | | | | | | | 0.00 | |
| | | | | | | | 122.85 | | 122.85 |
| Account No. | | | 2/25/2015; Vacation | | | | | | |
| Vega, Nelson 621 Viola Rd Spring Valley, NY 10977 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __5__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 5,467.21 | 5,467.21 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Earth Class Mail Corporation**
_____,   Case No. _____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/25/2015; Vacation | | | | | |
| **Walsh, Phil T** **3617 SW Baird St. Unit 4** **Portland, OR 97219** | - | | | | | | 849.00 | 0.00 / 849.00 |
| Account No. | | | 2/25/2015; Vacation | | | | | |
| **Wilson, James L** **4483 NW Chanticleer Dr** **APT I-4** **Portland, OR 97229** | - | | | | | | 9,688.14 | 0.00 / 9,688.14 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **6** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
10,537.14    10,537.14

B6E (Official Form 6E) (4/13) - Cont.

In re  **Earth Class Mail Corporation** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice Party | | | | | | |
| **City of Beaverton City Attorney's Office P.O. Box 4755 Beaverton, OR 97005-4755** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Party | | | | | | |
| **Dept. of Consumer & Business Services DCBS - Fiscal Section 350 Winter St NE, #300 Salem, OR 97310** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Party | | | | | | |
| **IRS-Centralized Insolvency P.O. Box 7346 Philadelphia, PA 19101-7346** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Party | | | | | | |
| **Oregon Dept. of Revenue ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice Party | | | | | | |
| **U.S. Trustee - Portland Office 620 SW Main St #213 Portland, OR 97205** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet  **7**  of  **8**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Earth Class Mail Corporation** _____,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Notice Party** | | | | | | |
| **Washington County Assessment & Taxation Department 155 N. First Avenue, Ste. 130 Hillsboro, OR 97124** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __8__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | 0.00 | |
|---|---|---|---|---|
| | | 0.00 | | 0.00 |
| | Total (Report on Summary of Schedules) | | 0.00 | |
| | | 54,899.55 | | 54,899.55 |

B6F (Official Form 6F) (12/07)

In re    **Earth Class Mail Corporation**                                                    ,    Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **1068301 Ontario Inc. <br> 161 Alden Road <br> Unit 6 <br> Markham, ON L3R3W7 <br> CANADA** | - | | **5/9/2008 <br> Bridge Note No. 1** | | | | **50,000.00** |
| Account No. <br><br> **Alla Weinstein <br> P. O. Box 1137 <br> Mercer Island, WA 98040** | | | **10/6/2008 <br> Bridge Note No. 56** | | | | **50,000.00** |
| Account No. <br><br> **Colin Wiel Investments <br> 425 Market Street, 26th Floor <br> San Francisco, CA 94105** | - | | **10/6/2008 <br> Bridge Note No. 57** | | | | **50,000.00** |
| Account No. <br><br> **Dan Kingsbury <br> 11845 NW Blackhawk Drive <br> Portland, OR 97229** | - | | **10/6/2008 <br> Bridge Note No. 43** | | | | **25,000.00** |

| | | Subtotal <br> (Total of this page) | **175,000.00** |
|---|---|---|---|

__11__  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation**                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Daniel J. Murphy<br>P.O. Box 7044<br>Auburn, CA 95604 | - | | 5/9/2008<br>Bridge Note No. 20 | | | | 25,000.00 |
| Account No.<br><br>David C. Martin<br>72 Juniper Drive<br>Atherton, CA 94027 | - | | 10/6/2008<br>Bridge Note No. 45 | | | | 250,000.00 |
| Account No.<br><br>Donald S. Jefferson<br>2025 77th Avenue NE<br>Seattle, WA 98105 | - | | 10/6/2008<br>Bridge Note No. 39 | | | | 50,000.00 |
| Account No.<br><br>Dowd and Guild Capital Management<br>14 Crow Canyon Court, #200<br>San Ramon, CA 94583 | - | | 5/9/2008<br>Bridge Note Nos. 3 & 34 | | | | 100,000.00 |
| Account No.<br><br>Earl Sacerdoti<br>115 Camille Court<br>Alama, CA 94507 | - | | 5/9/2008<br>Bridge Note No. 21 | | | | 50,000.00 |

Sheet no. __1___ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **475,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Edgar L. Lowe Family Trust**<br>**51 George Lane**<br>**Sausalito, CA 94965** | - | | **5/9/2008**<br>**Bridge Note No. 14** | | | | 100,000.00 |
| Account No. <br><br>**Evergone Investments LLC**<br>**PO Box 1887**<br>**Milton, WA 98354** | - | | **5/9/2008**<br>**Bridge Note No. 4** | | | | 75,000.00 |
| Account No. <br><br>**Express Services GA**<br>**PO Box 535434**<br>**Atlanta, GA 30353-5434** | | | **02/25/2015**<br>**Temp Services** | | | | 0.00 |
| Account No. <br><br>**FOC2, LLC**<br>**P.O. Box 6599**<br>**Incline Village, CA 89450** | - | | **5/9/2008**<br>**Bridge Notes Nos. 5 & 36** | | | | 250,000.00 |
| Account No. <br><br>**Fred B. Weil and Joan K. Weil,**<br>**Husband and Wife**<br>**340 Calle La Montana**<br>**Moraga, CA 94556** | - | | **10/6/2008**<br>**Bridge Note No. 55** | | | | 25,000.00 |

Sheet no. __2__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

450,000.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | |
| Account No. | | | | | 10/6/2008 Bridge Note No. 33 | | | | |
| Frederick L. and Patricia M. Davenport 3697 Happy Valley Road Lafayette, CA 94549 | - | | | | | | | | 40,000.00 |
| Account No. | | | | | 5/9/2008 Bridge Note No. 7 | | | | |
| FWCG Angel LLC 1740 Technology Drive, #260 San Jose, CA 95110 | - | | | | | | | | 100,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 38 | | | | |
| Hoselton Investment Group LLC 1100 Dexter Avenue N. Suite 100 Seattle, WA 98109 | - | | | | | | | | 50,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 50 | | | | |
| Howard Schwartz & Ellen Louise Schwartz 123 W Washington Ave, PH 1005 Madison, WI 53703 | - | | | | | | | | 100,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 58 | | | | |
| Hubert and Elaine Willman Trust November 8, 1989 4405 Deer Ridge Road Danville, CA 94506 | - | | | | | | | | 25,000.00 |

Sheet no. __3___ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    315,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation** _____,      Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 10/6/2008 Bridge Note No. 59 | | | | |
| James A. Willman Or Successor Trustee 4305 West 125th Street Leawood, KS 66209 | | - | | | | | | | 25,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 32 | | | | |
| James and Carolyn Cohan Living Trust 604 Ridge Road Tiburon, CA 94920 | | - | | | | | | | 125,000.00 |
| Account No. | | | | | 5/9/2008 Bridge Note No. 23 | | | | |
| Jeffrey M. Sturm Revocable Trust 3344 Rowland Drive Layatette, CA 94549 | | - | | | | | | | 50,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 29 | | | | |
| Jeffrey Scott Butts 18266 SW Jeremy Street Beaverton, OR 97007 | | - | | | | | | | 50,000.00 |
| Account No. | | | | | 10/6/2008 Bridge Note No. 54 | | | | |
| Jeremy Vogler 3044 E South Mountain Avenue Phoenix, AZ 85042 | | - | | | | | | | 100,000.00 |

Sheet no. __4__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    350,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation** _____,    Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Joe Giordano** <br> **1829 Killarney Way SE** <br> **Bellevue, WA 98004** | | - | | **5/9/2008** <br> **Bridge Note No. 9** | | | | 35,000.00 |
| Account No. <br><br> **John D. Menke** <br> **255 California Street, 10th Floor** <br> **San Francisco, CA 94111** | | - | | **5/9/2008** <br> **Bridge Note No. 18** | | | | 300,000.00 |
| Account No. <br><br> **John K. Younger** <br> **174 Main Drive** <br> **San Rafael, ON 94901** | | - | | **5/9/2008** <br> **Bridge Note No. 28** | | | | 50,000.00 |
| Account No. <br><br> **Joseph A. Preis Family Trust of** <br> **9/25/01** <br> **2021 Fillmore Street** <br> **San Francisco, CA 94115** | | - | | **10/6/2008** <br> **Bridge Note No. 49** | | | | 25,000.00 |
| Account No. <br><br> **Juan Pineda** <br> **4140 23rd Street** <br> **San Francisco, CA 94114** | | - | | **10/6/2008** <br> **Bridge Note No. 48** | | | | 25,000.00 |

Sheet no. __5__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**435,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Earth Class Mail Corporation**                               ,        Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 10/6/2008 Bridge Note No. 53 | | | | |
| **June Tong** **663 Guerrero Street** **San Francisco, CA 94110** | - | | | | | | 40,000.00 |
| Account No. | | | 10/6/2008 Bridge Note No. 40 | | | | |
| **Jupiter Trust Agreement** **Dated April 2, 1996** **2800 Wakefield Drive** **Belmont, CA 94002** | - | | | | | | 40,000.00 |
| Account No. | | | 5/9/2008 Bridge Note No. 27 | | | | |
| **Keith Weitzen** **1 Dowitcher Court** **Alameda, CA 94501** | - | | | | | | 50,000.00 |
| Account No. | | | 10/6/2008 Bridge Note No. 51 | | | | |
| **Kirsten M. and Christopher C.** **Shilakes** **Family Trust, dated 8/5/2000** **104 Oakdale Avenue** **Mill Valley, CA 94941** | - | | | | | | 25,000.00 |
| Account No. | | | 5/9/2008 Bridge Note No. 13 | | | | |
| **Knights Tower LLC** **3319 Dewey Street** **Boise, ID 83703** | - | | | | | | 100,000.00 |

Sheet no. __6__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal                 **255,000.00**
        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation**                                          ,  Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/6/2008 Bridge Note No. 47 | | | | |
| Mark and Kahla Nicholas 2408 Mackay Lane Redondo Beach, CA 90278 | - | | | | | | | 35,000.00 |
| Account No. | | | | 10/6/2008 Bridge Note Nos. 10 & 37 | | | | |
| Mark Holmes PO Box 7710 Menlo Park, CA 94026-7710 | - | | | | | | | 140,000.00 |
| Account No. | | | | 5/9/2008 Bridge Note No. 24 | | | | |
| Mark Volkmann 1007 Johnnie Dodds Blvd Mt. Pleasant, SC 29464 | - | | | | | | | 500,000.00 |
| Account No. | | | | 10/6/2008 Bridge Note No. 41 | | | | |
| Melany Kahn 53 Stow Drive West Chesterfield, NH 03466 | - | | | | | | | 50,000.00 |
| Account No. | | | | 5/9/2008 Bridge Note No. 19 | | | | |
| Michael J. Monsler 26 Pescadero Ct Danville, CA 94526 | - | | | | | | | 50,000.00 |

Sheet no. __7__ of __11__ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)      775,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                                 ,         Case No. _____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/9/2008 | | | | |
| Ned Getline and Irene Imfeld 1206 Rose St Berkeley, CA 94702 | - | | Bridge Note No. 8 | | | | 50,000.00 |
| Account No. | | | 02/20/2015 | | | | |
| NW Natural PO Box 6017 Portland, OR 97228-6017 | - | | Utilities | | | | 51.30 |
| Account No. | | | 10/6/2008 | | | | |
| Patrick  Wyatt 227 Bellevue Way, #220 Bellevue, WA 98004 | - | | Bridge Note No. 60 | | | | 100,000.00 |
| Account No. xxxxxx.0009 | | | 11/01/2014 to 02/08/2015 | | | | |
| Perkins Coie LLP 1120 N.W. Couch St Tenth Floor Portland, OR 97209-4128 | - | | Legal Services | | | | 116,847.49 |
| Account No. | | | 10/6/2008 | | | | |
| Peter W. Eising 6511 N.E. Windermere Road Seattle, WA 98105 | - | | Bridge Note No. 35 | | | | 25,000.00 |

Sheet no. __8___ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          291,898.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                    ,     Case No. _____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/9/2008 | | | | |
| **Portola Investments LLC** **PO Box 7120** **Menlo Park, CA 94026** | - | | **Bridge Note No. 2** | | | | 100,000.00 |
| Account No. | | | 5/9/2008 | | | | |
| **Robert W. McIntyre 2003 Trust** **1061 Fulton Street** **Palo Altro, CA 94301** | - | | **Bridge Note No. 17** | | | | 40,000.00 |
| Account No. | | | 10/6/2008 | | | | |
| **Sarah G. Carr** **2315 38th Ave. E** **Seattle, WA 98112** | - | | **Bridge Note No. 30** | | | | 100,000.00 |
| Account No. | | | 10/6/2008 | | | | |
| **Scott and Alexandra Clifford** **Living Trust U/R/T/A Nov 18, 1999** **P.O. Box 305** **Kentfield, CA 94914** | - | | **Bridge Note No. 31** | | | | 150,000.00 |
| Account No. | | | 5/9/2008 | | | | |
| **Silverstone Capital LLC** **1107 N Anderson** **Tacoma, WA 98406** | - | | **Bridge Note No. 22** | | | | 100,000.00 |

Sheet no. __9__ of __11__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              490,000.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Earth Class Mail Corporation**_____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sprint** <br> **PO Box 8077** <br> **London, KY 40742** | - | | **02/05/2015** <br> **Mobile Internet Provider** | | | | 113.68 |
| Account No. <br><br> **Thomas M. Mahoney and Valerie A. Holst** <br> **5984 E Gateway Dr** <br> **Boise, ID 83716** | - | | **5/9/2008** <br> **Bridge Note No. 15** | | | | 100,000.00 |
| Account No. <br><br> **Tibor Kovacsovics** <br> **1843 NW Rosefinch Lane** <br> **Portland, OR 97229** | - | | **10/6/2008** <br> **Bridge Note No. 44** | | | | 20,000.00 |
| Account No. <br><br> **Tim McGarr and** <br> **Susan Patricia Tym McGarr Living Trust** <br> **1120 Vancouver Avenue** <br> **Burlingame, CA 94010** | - | | **5/9/2008** <br> **Bridge Note Nos. 16 & 46** | | | | 210,000.00 |
| Account No. <br><br> **Tolson Revocable Trust U/A/D 11/12/01** <br> **601 Throckmorton Avenue** <br> **Mill Valley, CA 94941** | - | | **10/6/2008** <br> **Bridge Note No. 52** | | | | 37,500.00 |

Sheet no. __10__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    367,613.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **Earth Class Mail Corporation**                                    ,    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Vikram Kashyap** <br> **1560 3rd Street, Apt 1407** <br> **San Francisco, CA 94158** | - | | | | **5/9/2008** <br> **Bridge Note No. 12** | | | | 40,000.00 |
| Account No. <br><br> **Walter L. Ford, Jr.** <br> **1535 235th Ave SE** <br> **Sammamish, WA 98075** | - | | | | **5/9/2008** <br> **Bridge Note No. 6** | | | | 50,000.00 |
| Account No. <br><br> **Warren J. Kaplan** <br> **15340 Pepper Lane** <br> **Saratoga, CA 95070** | - | | | | **5/9/2008** <br> **Bridge Note No. 11** | | | | 100,000.00 |
| Account No. <br><br> **Washington Park Ventures LLC** <br> **530 Hillside Drive East** <br> **Seattle, WA 98112** | - | | | | **5/9/2008** <br> **Bridge Note No. 25** | | | | 500,000.00 |
| Account No. <br><br> **WDFA, LLC** <br> **1411 1/2 Poe Avenue NE** <br> **Tacoma, WA 98422** | - | | | | **5/9/2008** <br> **Bridge Note No. 26** | | | | 75,000.00 |

Sheet no. __11__ of __11__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | | 765,000.00 |
| Total <br> (Report on Summary of Schedules) | | 5,144,512.47 |

B6G (Official Form 6G) (12/07)

.

In re    **Earth Class Mail Corporation**                                    ,    Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **230 PAS LLC**<br>**387 Park Avenue South**<br>**7th Floor**<br>**New York, NY 10016** | **New York office lease, Begin Date: 5/7/2008, End Date: 4/30/2018, Remaining Commitment: $480,051** |
| **Atlantic Metro**<br>**4 Century Drive**<br>**Suite 102**<br>**Pasippany, NJ 07054** | **New York internet-redundancy, Begin Date: 3/31/2014, End Date: 3/31/2017, Remaining Commitment: $7,514** |
| **Atlantic Metro**<br>**4 Century Drive**<br>**Suite 102**<br>**Pasippany, NJ 07054** | **Los Angeles internet, Begin Date: 4/18/2014, End Date: 4/30/2017, Remaining Commitment: $16,119** |
| **Atlantic Metro**<br>**4 Century Drive**<br>**Suite 102**<br>**Pasippany, NJ 07054** | **San Francisco internet, Begin Date: 4/18/2014, End Date: 4/30/2017, Remaining Commitment: $10,665** |
| **Baron Messenger**<br>**via Hot Shot Delivery**<br>**382 NE 191st Street**<br>**Miami, FL 33179** | **Miami address agreeement, Begin Date: 10/1/2014, End Date: 9/30/2015, Remaining Commitment: $1,600 Auto renews annually** |
| **Charles M Clay**<br>**1710 Nw 9th Avenue**<br>**Hillsboro, OR 97124** | **Earth Class Mail Corporation Management Carve-Out Plan Effective Date: 2/27/2015** |
| **Chicago Messenger**<br>**via Hot Shot Delivery**<br>**1600 S. Ashland Ave**<br>**Chicago, IL 60608** | **Chicago address agreement, Begin Date: 10/1/2014, End Date: 9/30/2015, Remaining Commitment: $1,600, Auto renews annually** |
| **Comcast**<br>**PO Box 34744**<br>**Seattle, WA 98124-1744** | **Beaverton internet, Begin Date: 4/17/2014, End Date: 4/30/2017, Remaining Commitment: $3,376** |
| **Comcast**<br>**PO Box 34227**<br>**Seattle, WA 98124-1227** | **Seattle internet, Begin Date: 4/17/2014, End Date: 4/30/2015, Remaining Commitment: $390** |
| **Cypress Captial Inc.**<br>**(1 Sutter Street)**<br>**111 Sutter Street Ste 350**<br>**San Francisco, CA 94104** | **San Francisco office lease, Begin Date: 5/16/2008, End Date: 5/31/2015, Remaining Commitment: $16,800, An amendement was signed 11/26/2014 extending the lease through 5/31/2016---Additional commitment totals $67,200** |

**2**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Earth Class Mail Corporation**

_____,    Case No. _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Smith**<br>**6008 SE Golden St**<br>**Hillsboro, OR 97123** | **Earth Class Mail Corporation Management Carve-Out Plan**<br>**Effective Date: 2/27/2015** |
| **DYN Global Headquarters**<br>**150 Dow Street Tower Two**<br>**Manchester, NH 03101** | **DNS Service, Begin Date: 10/1/2013, End Date: 10/31/2015, Remaining Commitment:  $1,800** |
| **Hot Shot Delivery, Inc.**<br>**PO Box 701189**<br>**Houston, TX 77270-1189** | **Hot Shot is a party to the Chicago, Houston & Miami agreements** |
| **Hudson Merrill Place, LLC**<br>**83 King Street**<br>**Suite 404**<br>**Seattle, WA 98104** | **Seattle office lease, Begin Date: 11/1/2007, End Date: 11/30/2015, Remaining Commitment: $13,543, Original end date of lease was 10/31/2017---We were notified earlier this year that due to planned seismic renovations our lease was being terminated early** |
| **Integra**<br>**1201 NE Lloyd Blvd**<br>**Portland, OR 97232** | **Seattle internet-redundancy, Begin Date: 2/21/2014, End Date: 2/28/2017, Remaining Commitment: $8,400** |
| **James Wilson**<br>**4483 NW Chanticleer Dr, Apt I-4**<br>**Portland, OR 97229** | **Earth Class Mail Corporation Management Carve-Out Plan**<br>**Effective Date: 9/24/2014** |
| **Kape Property Management**<br>**PO Box 6474**<br>**Beverly Hills, CA 90212-1474** | **Los Angeles office lease, Begin Date: 6/1/2008, Amendment Date 2/9/15, End Date: 5/31/2020, Remaining Commitment: $456,163** |
| **Nimbus Center LLC**<br>**3217 Paysphere Circle**<br>**Chicago, IL 60674** | **Beaverton office lease, Begin Date: 2/1/2013, End Date: 11/30/2018, Remaining Commitment: $380,772** |
| **Pacific Office Automation**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **7 i1420 Scanners and 4 A3 Flatbeds, Begin Date: 5/1/2010, End Date: 4/30/2015, Remaining Commitment: $4,492, Lease term ended 4/30/2014 but was renewed for twelve months** |
| **Pacific Office Automation**<br>**PO Box 41602**<br>**Philadelphia, PA 19101-1602** | **3 i1420 Scanners and 3 A3 Flatbeds, Begin Date: 6/14/2011, End Date: 5/14/2015, Remaining Commitment: $2,136** |
| **Provantage LLC**<br>**7576 Freedom Ave. NW**<br>**North Canton, OH 44720** | **MS Office Professional Plus, Begin Date: 12/3/2014, end Date: 12/2/2017, Remaining Commitment $8,338, Two annual payments remaining** |
| **Solutions YES/Marlin Leasing**<br>**7409 SW Tech Center Drive**<br>**Suite 100**<br>**Portland, OR 97223** | **Kyocera TA 4550ci, Remaining Commitment: $11,780** |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Earth Class Mail Corporation**
                                                                          ,    Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Stacey Lee**<br>**2010 SW Vacuna St**<br>**Portland, OR 97219** | **Earth Class Mail Corporation Management Carve-Out Plan**<br>**Effective Date: 9/24/2014** |
| **Sunrise Delivery**<br>**via Hot Shot Delivery**<br>**538 W. 21st Street**<br>**Houston, TX 77008** | **Houston address agreement, Begin Date: 10/1/2014, End Date: 9/30/2015, Remaining Commitment: $1,600, Auto renews annually** |
| **Time Warner**<br>**PO Box 77169**<br>**Charlotte, NC 28271-7169** | **New York internet, Begin Date: 9/25/2014, End Date: 9/30/2017, Remaining Commitment: $6,169** |
| **Unifi Equipment Finance**<br>**PO Box 1689**<br>**Ann Arbor, MI 48106-1689** | **7i 1420 Scanners, Begin Date: 2/1/2014, End Date: 1/31/2018, Remaining Commitment: $74,718** |
| **Vantiv (used to be Litle)**<br>**900 Chelmsford Street**<br>**Lowell, MA 01851** | **Credit card procesing, Begin Date: 2/22/2013, End Date: 2/21/2016, Remaining Commitment: $76,800, Monthly amount varies based on credit card volume---Amounts in this schedule are based a monthly average for the trailing twelve months** |
| **ViaWest**<br>**6400 S. Fiddlers Green Circle**<br>**Greenwood Village, CO 80111** | **Data center, Begin Date: 10/1/2013, End Date: 12/31/2016, Remaining Commitment: $55,044** |
| **XO Communications**<br>**14239 Collections Center Drive**<br>**Chicago, IL 60693** | **Phone system, Begin Date: 5/1/2012, End Date: 4/30/2015, Remaining Commitment: $3,183, In April we extended the contract through 4/30/2015** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Earth Class Mail Corporation**      ,     Case No. _____

                    Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**

                                                  Debtor(s)

Case No. _____

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **40**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **February 27, 2015**                     Signature    **/s/ Stacey Lee** _____

                                                          **Stacey Lee**

                                                          **Chief Financial Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**            Case No. _____

                                Debtor(s)        Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|
| $0.00 | **2015 Income YTD Revenue $496,150, Net Loss ($173,357)** |
| $0.00 | **2014 Income Revenue $5,310,429, Net Loss ($1,802,339)** |
| $0.00 | **2013 Income Revenue $5,087,453, Net Loss ($1,525,423)** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                 SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None** ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Response to SOFA 3(b)** | | **$0.00** | **$0.00** |

**None** ☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached Response to SOFA 3(c)** | | **$0.00** | **$0.00** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

**None** ■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

**None** ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*  Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Motschenbacher & Blattner, LLP** <br> **117 SW Taylor St., Suite 200** <br> **Portland, OR 97204** | **2/11/2015** | **$50,000 - Retainer for services and filing fee** |

B7 (Official Form 7) (04/13)
4

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Perkins Coie LLP**<br>**1120 N.W. Couch St**<br>**Tenth Floor**<br>**Portland, OR 97209-4128** | **2/9/2015** | **$100,000 - Retainer for**<br>**services** |

---

### 10.  Other transfers

None ■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

### 11.  Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

---

### 12.  Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

---

### 13.  Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

### 14.  Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

---

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| N15500 SW Jay Street Beaverton, OR  97006 | Earth Class Mail Corporation | September 2007 - January 2013 |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
☐

   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Earth Class Mail Corporation** | **75-3174098** | **9450 SW Gemini Dr #101 Beaverton, OR 97008** | **Online logistics solution for mail and parcels** | **2004 - Present** |

None
■

   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                            ADDRESS

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Stacey Lee 2010 SW Vacuna St Portland, OR 97219** | **2007 - Present** |
| **David Smith 6008 SE Golden St Hillsboro, OR 97123** | **2008 - Present** |

None
■

   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                   ADDRESS                        DATES SERVICES RENDERED

None
☐

   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS |
|------|---------|
| **Stacey Lee** | **2010 SW Vacuna St**<br>**Portland, OR 97219** |
| **David Smith** | **6008 SE Golden St**<br>**Hillsboro, OR 97123** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Comerica Bank**<br>**Attn: Melanie Dovano**<br>**333 W Santa Clara St**<br>**12th Floor**<br>**San Jose, CA 95113** | **February 2015** |
| **James Elliot**<br>**5319 SW Westgate Dr**<br>**Suite 109**<br>**Portland, OR 97221** | **September 2014** |
| **Flatiron Associates**<br>**155 Sansome St**<br>**Suite 850**<br>**San Francisco, CA 94104** | **September 2014** |

---

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|---------------------------------------------------------------------|

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|-------------------------------------------------------|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|-----------------------|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|------------------|-------|---------------------------------------------|
| **Ignition Venture Partners III, LLC**<br>**350 106th Ave NE**<br>**1st Floor**<br>**Bellevue, WA 98004** | **Holds two director seats** | **Preferred shareholder.  Holds 33% of all outstanding voting securities.** |
| **Ron Wiener**<br>**7841 SE 71st St**<br>**Mercer Island, WA 98040** | **Founder** | **Common shareholder.  Holds 23% of all outstanding voting securities.** |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Desh Urs**<br>**16851 Kolding Lane**<br>**Beaverton, OR 97007** | **Director** | **NA** |
| **James Wilson**<br>**4483 NW Chanticleer Dr, Apt I-4**<br>**Portland, OR 97229** | **President, COO, Director** | **Holds less than 5% of all outstanding voting securities.** |
| **Stacey Lee**<br>**2010 SW Vacuna St**<br>**Portland, OR 97219** | **CFO, Secretary** | **Holds less than 5% of all outstanding voting securities.** |

---

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)
9

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  __**February 27, 2015**_____          Signature   __**/s/ Stacey Lee**_____
                                                                          **Stacey Lee**
                                                                          **Chief Financial Officer**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Response to S of A #3(b)**

| PROCESS DATE | VENDOR | AMOUNT | PURPOSE |
|---|---|---|---|
| 11/21/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 11/21/2014 | STAMPS.COM | 3,191.00 | POSTAGE AND SHIPPING |
| 11/21/2014 | USPS POSTAGE | 10.00 | POSTAGE AND SHIPPING |
| 11/21/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 11/26/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 11/26/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 11/28/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 11/28/2014 | STAMPS.COM | 3,304.00 | POSTAGE AND SHIPPING |
| 11/28/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 11/28/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 11/30/2014 | FULL FORCE CONTRACTING LLC | 1,900.00 | CONTRACTOR TO FIX NY STOREFRONT |
| 12/01/2014 | AMAZON | 20.73 | KITCHEN SUPPLIES |
| 12/01/2014 | COMERICA | 33,963.13 | LOAN REPAYMENT |
| 12/02/2014 | LEASEDIRECTRPD | 1,497.38 | EQUIPMENT LEASE |
| 12/02/2014 | UPS | 301.62 | POSTAGE AND SHIPPING |
| 12/02/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/03/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/03/2014 | STAMPS.COM | (49.99) | POSTAGE AND SHIPPING |
| 12/04/2014 | PROVANTAGE LLC | 4,169.00 | COMPUTER EQUIPMENT |
| 12/04/2014 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |
| 12/05/2014 | 230 PAS L.L.C. | 2,548.00 | NY OFFICE RENT |
| 12/05/2014 | AMAZON | 4,050.56 | SERVER EQUIPMENT |
| 12/05/2014 | BANKSERV | 7,308.44 | COGS - CHECK DEPOSIT FEES |
| 12/05/2014 | CAMPUSPOINT | 2,117.10 | TEMP HELP |
| 12/05/2014 | CLIFF BOWMAN | 2,660.00 | ENGINEERING CONTRACTOR |
| 12/05/2014 | EXPRESS SERVICES | 2,248.20 | TEMP HELP |
| 12/05/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/05/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/05/2014 | HOT SHOT DELIVERY, INC. | 3,122.75 | DELIVERY FEES |
| 12/05/2014 | NIMBUS CENTER, LLC | 7,860.91 | BEAVERTON OFFICE RENT |
| 12/05/2014 | UPS | 213.26 | POSTAGE AND SHIPPING |
| 12/05/2014 | UPS | 117.29 | POSTAGE AND SHIPPING |
| 12/05/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/08/2014 | FEDERAL EXPRESS | 9,745.20 | POSTAGE AND SHIPPING |
| 12/08/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/08/2014 | STAMPS.COM | 410.77 | POSTAGE AND SHIPPING |
| 12/08/2014 | STAMPS.COM | 3,445.00 | POSTAGE AND SHIPPING |
| 12/08/2014 | UPS | 7.14 | POSTAGE AND SHIPPING |
| 12/09/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/09/2014 | LEASEDIRECTRPD | 11.79 | EQUIPMENT LEASE |
| 12/09/2014 | LEASEDIRECTRPD | 14.47 | EQUIPMENT LEASE |
| 12/09/2014 | LEASEDIRECTRPD | 14.47 | EQUIPMENT LEASE |
| 12/09/2014 | LEASEDIRECTRPD | 14.48 | EQUIPMENT LEASE |
| 12/09/2014 | LEASEDIRECTRPD | 52.46 | EQUIPMENT LEASE |
| 12/09/2014 | PROVANTAGE LLC | 368.27 | COMPUTER EQUIPMENT |
| 12/09/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/10/2014 | PROVANTAGE LLC | 245.88 | COMPUTER EQUIPMENT |
| 12/11/2014 | UPS | 14.34 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 15.20 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 16.56 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 23.23 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 23.27 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 28.68 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 28.68 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 29.28 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 29.59 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 35.85 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 38.00 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 722.49 | POSTAGE AND SHIPPING |
| 12/11/2014 | UPS | 759.38 | POSTAGE AND SHIPPING |
| 12/11/2014 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |
| 12/12/2014 | CAMPUSPOINT | 599.54 | TEMP HELP |
| 12/12/2014 | DELL BUSINESS CREDIT | 24,043.56 | DATABASE SERVERS |
| 12/12/2014 | EXPRESS SERVICES | 2,354.86 | TEMP HELP |
| 12/12/2014 | FEDERAL EXPRESS | 12,051.85 | POSTAGE AND SHIPPING |
| 12/12/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/12/2014 | HOT SHOT DELIVERY, INC. | 2,834.00 | DELIVERY FEES |
| 12/12/2014 | STAMPS.COM | 4,000.00 | POSTAGE AND SHIPPING |
| 12/12/2014 | VIAWEST | 2,369.00 | SERVER HOSTING FEES |
| 12/12/2014 | VOLT MANAGEMENT CORP. | 740.19 | TEMP HELP |
| 12/15/2014 | 230 PAS L.L.C. | 11,940.52 | NY OFFICE RENT |
| 12/15/2014 | BANKSERV | 7,107.84 | COGS - CHECK DEPOSIT FEES |
| 12/15/2014 | CAMPUSPOINT | 986.34 | TEMP HELP |

| PROCESS DATE | VENDOR | AMOUNT | PURPOSE |
|---|---|---|---|
| 12/15/2014 | CYPRESS CAPITAL | 5,600.00 | SF OFFICE RENT |
| 12/15/2014 | EXPRESS SERVICES | 2,043.46 | TEMP HELP |
| 12/15/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/15/2014 | HOT SHOT DELIVERY, INC. | 5,775.00 | DELIVERY FEES |
| 12/15/2014 | HUDSON MERRILL PLACE, | 2,416.75 | SEATTLE OFFICE RENT |
| 12/15/2014 | IBRIDGE LLC | 2,689.98 | COGS - ELECTRONIC DELIVERY |
| 12/15/2014 | KAPE PROPERTY | 7,846.10 | LA OFFICE RENT |
| 12/15/2014 | NIMBUS CENTER, LLC | 2,475.14 | BEAVERTON OFFICE RENT |
| 12/15/2014 | PERKINS COIE LLP | 24,354.94 | LEGAL FEES |
| 12/15/2014 | VOLT MANAGEMENT CORP. | 498.48 | TEMP HELP |
| 12/16/2014 | LEASEDIRECTRPD | 711.93 | EQUIPMENT LEASE |
| 12/17/2014 | FULL FORCE CONTRACTING LLC | 1,900.00 | CONTRACTOR TO FIX NY STOREFRONT |
| 12/17/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/17/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/17/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/18/2014 | STAMPS.COM | 3,165.00 | POSTAGE AND SHIPPING |
| 12/19/2014 | EXPRESS SERVICES | 2,419.38 | TEMP HELP |
| 12/19/2014 | FEDERAL EXPRESS | 19,474.95 | POSTAGE AND SHIPPING |
| 12/20/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/22/2014 | CAMPUSPOINT | 387.82 | TEMP HELP |
| 12/22/2014 | CLIFF BOWMAN | 3,860.00 | ENGINEERING CONTRACTOR |
| 12/22/2014 | ERVIN LEASING CO | 2,075.50 | EQUIPMENT LEASING |
| 12/22/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/22/2014 | UPS | 7.14 | POSTAGE AND SHIPPING |
| 12/22/2014 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 12/24/2014 | USPS POSTAGE | 400.00 | POSTAGE AND SHIPPING |
| 12/26/2014 | CAMPUSPOINT | 1,244.39 | TEMP HELP |
| 12/26/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/26/2014 | IBRIDGE LLC | 2,157.54 | COGS - ELECTRONIC DELIVERY |
| 12/26/2014 | NIMBUS CENTER, LLC | 7,860.91 | BEAVERTON OFFICE RENT |
| 12/26/2014 | STAMPS.COM | 3,608.00 | POSTAGE AND SHIPPING |
| 12/26/2014 | VOLT MANAGEMENT CORP. | 270.84 | TEMP HELP |
| 12/29/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/31/2014 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 12/31/2014 | UPS | 914.45 | POSTAGE AND SHIPPING |
| 12/31/2014 | USPS POSTAGE | 400.00 | POSTAGE AND SHIPPING |
| 01/02/2015 | COMERICA | 33,999.01 | LOAN REPAYMENT |
| 01/02/2015 | EXPRESS SERVICES | 1,616.78 | TEMP HELP |
| 01/02/2015 | HOT SHOT DELIVERY, INC. | 3,151.75 | DELIVERY FEES |
| 01/02/2015 | UPS | 7.14 | POSTAGE AND SHIPPING |
| 01/02/2015 | UPS | 14.28 | POSTAGE AND SHIPPING |
| 01/02/2015 | UPS | 35.70 | POSTAGE AND SHIPPING |
| 01/02/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/02/2015 | VOLT MANAGEMENT CORP. | 395.71 | TEMP HELP |
| 01/03/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/05/2015 | AMAZON | 20.89 | KITCHEN SUPPLIES |
| 01/05/2015 | LEASEDIRECTRPD | 1,497.38 | EQUIPMENT LEASE |
| 01/05/2015 | STAMPS.COM | (49.99) | POSTAGE AND SHIPPING |
| 01/05/2015 | STAMPS.COM | 3,000.00 | POSTAGE AND SHIPPING |
| 01/05/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/06/2015 | STAMPS.COM | 402.52 | POSTAGE AND SHIPPING |
| 01/07/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/07/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/08/2015 | FEDERAL EXPRESS | 24,632.32 | POSTAGE AND SHIPPING |
| 01/08/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/08/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/08/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/09/2015 | EXPRESS SERVICES | 1,699.65 | TEMP HELP |
| 01/09/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/09/2015 | VOLT MANAGEMENT CORP. | 102.84 | TEMP HELP |
| 01/12/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/12/2015 | STAMPS.COM | 3,243.00 | POSTAGE AND SHIPPING |
| 01/12/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/13/2015 | 230 PAS L.L.C. | 2,491.19 | NY OFFICE RENT |
| 01/13/2015 | CAMPUSPOINT | 1,542.38 | TEMP HELP |
| 01/13/2015 | CLIFF BOWMAN | 2,460.00 | ENGINEERING CONTRACTOR |
| 01/13/2015 | DELL BUSINESS CREDIT | 4,606.25 | SOFTWARE AND SUPPORT |
| 01/13/2015 | UPS | 33.46 | POSTAGE AND SHIPPING |
| 01/13/2015 | UPS SUPPLY CHAIN | 1,594.68 | CUSTOMS AND DUTIES |
| 01/13/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/13/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/13/2015 | VIAWEST | 2,369.00 | SERVER HOSTING FEES |
| 01/14/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/14/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/15/2015 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |

| PROCESS DATE | VENDOR | AMOUNT | PURPOSE |
|---|---|---|---|
| 01/15/2015 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |
| 01/16/2015 | EXPRESS SERVICES | 2,486.63 | TEMP HELP |
| 01/16/2015 | HOT SHOT DELIVERY, INC. | 3,122.75 | DELIVERY FEES |
| 01/16/2015 | LEASEDIRECTRPD | 711.93 | EQUIPMENT LEASE |
| 01/16/2015 | VOLT MANAGEMENT CORP. | 86.40 | TEMP HELP |
| 01/20/2015 | CAMPUSPOINT | 647.89 | TEMP HELP |
| 01/20/2015 | EXPRESS SERVICES | 2,518.20 | TEMP HELP |
| 01/20/2015 | FEDERAL EXPRESS | 14,424.06 | POSTAGE AND SHIPPING |
| 01/20/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/20/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/20/2015 | HOT SHOT DELIVERY, INC. | 3,108.75 | DELIVERY FEES |
| 01/20/2015 | IBRIDGE LLC | 3,219.54 | COGS - ELECTRONIC DELIVERY |
| 01/20/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/21/2015 | STAMPS.COM | 3,911.00 | POSTAGE AND SHIPPING |
| 01/21/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 01/22/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/26/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/27/2015 | 230 PAS L.L.C. | 11,940.52 | NY OFFICE RENT |
| 01/27/2015 | CYPRESS CAPITAL | 5,600.00 | SF OFFICE RENT |
| 01/27/2015 | HUDSON MERRILL PLACE, | 2,416.75 | SEATTLE OFFICE RENT |
| 01/27/2015 | KAPE PROPERTY | 7,846.10 | LA OFFICE RENT |
| 01/27/2015 | NIMBUS CENTER, LLC | 10,428.68 | BEAVERTON OFFICE RENT |
| 01/28/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/28/2015 | STAMPS.COM | 3,900.00 | POSTAGE AND SHIPPING |
| 01/28/2015 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |
| 01/29/2015 | BANKSERV | 7,220.84 | COGS - CHECK DEPOSIT FEES |
| 01/29/2015 | CAMPUSPOINT | 4,330.58 | TEMP HELP |
| 01/29/2015 | CLIFF BOWMAN | 3,840.00 | ENGINEERING CONTRACTOR |
| 01/29/2015 | DESH URS | 7,500.00 | BOARD FEES |
| 01/29/2015 | FEDERAL EXPRESS | 31,018.46 | POSTAGE AND SHIPPING |
| 01/29/2015 | HOT SHOT DELIVERY, INC. | 9,848.48 | DELIVERY FEES |
| 01/29/2015 | IBRIDGE LLC | 2,649.54 | COGS - ELECTRONIC DELIVERY |
| 01/29/2015 | UPS | 85.68 | POSTAGE AND SHIPPING |
| 01/29/2015 | UPS SUPPLY CHAIN | 349.30 | CUSTOMS AND DUTIES |
| 01/30/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 01/31/2015 | FEDERAL EXPRESS | (73.11) | POSTAGE AND SHIPPING |
| 02/02/2015 | AMAZON | 16.89 | KITCHEN SUPPLIES |
| 02/02/2015 | CAMPUSPOINT | 2,016.39 | TEMP HELP |
| 02/02/2015 | COMERICA | 33,775.96 | LOAN REPAYMENT |
| 02/02/2015 | EXPRESS SERVICES | 3,364.88 | TEMP HELP |
| 02/02/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/02/2015 | STAMPS.COM | (49.99) | POSTAGE AND SHIPPING |
| 02/02/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/02/2015 | VOLT MANAGEMENT CORP. | 1,916.00 | TEMP HELP |
| 02/03/2015 | FEDERAL EXPRESS | 9,115.77 | POSTAGE AND SHIPPING |
| 02/03/2015 | LEASEDIRECTRPD | 1,497.38 | EQUIPMENT LEASE |
| 02/04/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/04/2015 | STAMPS.COM | 3,138.00 | POSTAGE AND SHIPPING |
| 02/04/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/05/2015 | AMAZON | 463.98 | COMPUTER SUPPLIES |
| 02/06/2015 | STAMPS.COM | 258.22 | POSTAGE AND SHIPPING |
| 02/06/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/06/2015 | USPS POSTAGE | 400.00 | POSTAGE AND SHIPPING |
| 02/09/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/09/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/09/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/10/2015 | PROVANTAGE LLC | 1,832.60 | COMPUTER SUPPLIES |
| 02/11/2015 | FARLEIGH WADA WITT | 2,000.00 | BUILDING MAINTENANCE |
| 02/11/2015 | PERKINS COIE LLP | 50,000.00 | LEGAL FEES DEPOSIT |
| 02/11/2015 | PERKINS COIE LLP | 50,000.00 | LEGAL FEES DEPOSIT |
| 02/11/2015 | STAMPS.COM | 4,226.00 | POSTAGE AND SHIPPING |
| 02/11/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/12/2015 | 230 PAS L.L.C. | 11,940.52 | NY OFFICE RENT |
| 02/12/2015 | AMAZON | 36.38 | KITCHEN SUPPLIES |
| 02/12/2015 | CLIFF BOWMAN | 1,840.00 | ENGINEERING CONTRACTOR |
| 02/12/2015 | CLIFF BOWMAN | 4,300.00 | ENGINEERING CONTRACTOR |
| 02/12/2015 | CYPRESS CAPITAL | 5,600.00 | SF OFFICE RENT |
| 02/12/2015 | EXPRESS SERVICES | 4,827.03 | TEMP HELP |
| 02/12/2015 | FEDERAL EXPRESS | 11,001.12 | POSTAGE AND SHIPPING |
| 02/12/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/12/2015 | HOT SHOT DELIVERY, INC. | 2,102.37 | DELIVERY FEES |
| 02/12/2015 | HOT SHOT DELIVERY, INC. | 9,632.61 | DELIVERY FEES |
| 02/12/2015 | HUDSON MERRILL PLACE, | 2,416.75 | SEATTLE OFFICE RENT |
| 02/12/2015 | IBRIDGE LLC | 2,321.28 | COGS - ELECTRONIC DELIVERY |
| 02/12/2015 | IBRIDGE LLC | 2,688.60 | COGS - ELECTRONIC DELIVERY |

| PROCESS DATE | VENDOR | AMOUNT | PURPOSE |
|---|---|---|---|
| 02/12/2015 | NIMBUS CENTER, LLC | 2,333.42 | BEAVERTON OFFICE RENT |
| 02/12/2015 | NIMBUS CENTER, LLC | 8,095.26 | BEAVERTON OFFICE RENT |
| 02/12/2015 | UPS | 21.42 | POSTAGE AND SHIPPING |
| 02/12/2015 | UPS | 28.56 | POSTAGE AND SHIPPING |
| 02/12/2015 | VIAWEST | 2,384.75 | SERVER HOSTING FEES |
| 02/12/2015 | VOLT MANAGEMENT CORP. | 1,456.32 | TEMP HELP |
| 02/13/2015 | AMAZON | 52.68 | KITCHEN SUPPLIES |
| 02/13/2015 | USPS POSTAGE | 200.00 | POSTAGE AND SHIPPING |
| 02/17/2015 | AMAZON | 407.00 | COMPUTER SUPPLIES |
| 02/17/2015 | AMAZON | 872.00 | COMPUTER SUPPLIES |
| 02/17/2015 | AMAZON | 1,308.00 | SERVER EQUIPMENT |
| 02/17/2015 | AMAZON | 2,596.49 | SERVER EQUIPMENT |
| 02/17/2015 | FEDERAL EXPRESS | 4,514.90 | POSTAGE AND SHIPPING |
| 02/17/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/17/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/17/2015 | LEASEDIRECTRPD | 711.93 | EQUIPMENT LEASE |
| 02/17/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/17/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/17/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/17/2015 | USPS POSTAGE | 400.00 | POSTAGE AND SHIPPING |
| 02/19/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/19/2015 | STAMPS.COM | 4,260.00 | POSTAGE AND SHIPPING |
| 02/20/2015 | 230 PAS L.L.C. | 2,539.30 | NY OFFICE RENT |
| 02/20/2015 | BANKSERV | 7,270.24 | COGS - CHECK DEPOSIT FEES |
| 02/20/2015 | CLIFF BOWMAN | 1,840.00 | ENGINEERING CONTRACTOR |
| 02/20/2015 | DESH URS | 7,500.00 | BOARD FEES |
| 02/20/2015 | EXPRESS SERVICES | 4,672.40 | TEMP HELP |
| 02/20/2015 | HOT SHOT DELIVERY, INC. | 3,278.90 | DELIVERY FEES |
| 02/20/2015 | KAPE PROPERTY | 3,551.70 | LA OFFICE RENT |
| 02/20/2015 | UPS | 35.70 | POSTAGE AND SHIPPING |
| 02/20/2015 | UPS | 359.10 | POSTAGE AND SHIPPING |
| 02/20/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/20/2015 | VOLT MANAGEMENT CORP. | 1,840.26 | TEMP HELP |
| 02/23/2015 | AMAZON | 28.30 | KITCHEN SUPPLIES |
| 02/23/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/23/2015 | USPS POSTAGE | 300.00 | POSTAGE AND SHIPPING |
| 02/24/2015 | GOOGLE ADWORDS | 500.00 | SEARCH ENGINE OPTIMIZATION |
| 02/25/2015 | EXPRESS SERVICES | 832.12 | TEMP HELP |
| 02/25/2015 | HOT SHOT DELIVERY, INC. | 2,389.81 | DELIVERY FEES |
| 02/25/2015 | IBRIDGE LLC | 2,817.00 | COGS - ELECTRONIC DELIVERY |
| 02/25/2015 | KAPE PROPERTY | 2,942.57 | NNN - SHORE-UP |
| 02/25/2015 | UPS | 28.56 | POSTAGE AND SHIPPING |
| 02/25/2015 | UPS SUPPLY CHAIN | 538.39 | CUSTOMS AND DUTIES |
| 02/25/2015 | VOLT MANAGEMENT CORP. | 759.77 | TEMP HELP |

In re: Earth Class Mail Corporation

# Response to S of A #3(c)

| Date | Name | Payment Amt | Description |
|---|---|---|---|
| 11/01/2014 | Desh Urs | $ 7,500.00 | Quarterly board fee |
| 01/29/2015 | Desh Urs | $ 7,500.00 | Quarterly board fee |
| 02/20/2015 | Desh Urs | $ 7,500.00 | Quarterly board fee |
| 03/05/2014 | iBridge LLC | $ 3,116.34 | COGS - Digital delivery |
| 03/25/2014 | iBridge LLC | $ 2,513.70 | COGS - Digital delivery |
| 04/01/2014 | iBridge LLC | $ 2,578.86 | COGS - Digital delivery |
| 04/22/2014 | iBridge LLC | $ 2,723.70 | COGS - Digital delivery |
| 04/28/2014 | iBridge LLC | $ 2,637.60 | COGS - Digital delivery |
| 05/27/2014 | iBridge LLC | $ 2,875.38 | COGS - Digital delivery |
| 06/03/2014 | iBridge LLC | $ 2,730.06 | COGS - Digital delivery |
| 06/24/2014 | iBridge LLC | $ 2,661.24 | COGS - Digital delivery |
| 07/08/2014 | iBridge LLC | $ 2,415.84 | COGS - Digital delivery |
| 07/25/2014 | iBridge LLC | $ 2,460.48 | COGS - Digital delivery |
| 08/12/2014 | iBridge LLC | $ 2,440.68 | COGS - Digital delivery |
| 08/19/2014 | iBridge LLC | $ 2,313.36 | COGS - Digital delivery |
| 09/18/2014 | iBridge LLC | $ 2,627.64 | COGS - Digital delivery |
| 09/26/2014 | iBridge LLC | $ 2,223.48 | COGS - Digital delivery |
| 09/26/2014 | iBridge LLC | $ 2,510.88 | COGS - Digital delivery |
| 10/20/2014 | iBridge LLC | $ 2,575.38 | COGS - Digital delivery |
| 10/29/2014 | iBridge LLC | $ 2,641.98 | COGS - Digital delivery |
| 11/19/2014 | iBridge LLC | $ 2,632.14 | COGS - Digital delivery |
| 11/26/2014 | iBridge LLC | $ 2,946.96 | COGS - Digital delivery |
| 12/15/2014 | iBridge LLC | $ 2,689.98 | COGS - Digital delivery |
| 12/26/2014 | iBridge LLC | $ 2,157.54 | COGS - Digital delivery |
| 01/20/2015 | iBridge LLC | $ 3,219.54 | COGS - Digital delivery |
| 01/29/2015 | iBridge LLC | $ 2,649.54 | COGS - Digital delivery |
| 02/12/2015 | iBridge LLC | $ 2,321.28 | COGS - Digital delivery |
| 02/12/2015 | iBridge LLC | $ 2,688.60 | COGS - Digital delivery |
| 02/25/2015 | iBridge LLC | $ 2,817.00 | COGS - Digital delivery |
| 02/28/2014 | Jim Wilson | $ 4,122.31 | Payroll |
| 03/15/2014 | Jim Wilson | $ 4,335.64 | Payroll |
| 03/18/2014 | Jim Wilson | $ 260.00 | Expense reimbursement |
| 03/31/2014 | Jim Wilson | $ 4,335.39 | Payroll |
| 04/15/2014 | Jim Wilson | $ 4,336.04 | Payroll |
| 04/30/2014 | Jim Wilson | $ 25.00 | Expense reimbursement |
| 04/30/2014 | Jim Wilson | $ 4,335.39 | Payroll |
| 05/15/2014 | Jim Wilson | $ 4,335.38 | Payroll |
| 05/31/2014 | Jim Wilson | $ 4,335.51 | Payroll |
| 06/15/2014 | Jim Wilson | $ 4,335.78 | Payroll |
| 06/30/2014 | Jim Wilson | $ 4,336.04 | Payroll |
| 07/10/2014 | Jim Wilson | $ 170.18 | Expense reimbursement |
| 07/15/2014 | Jim Wilson | $ 17,633.28 | Payroll |
| 07/31/2014 | Jim Wilson | $ 4,335.25 | Payroll |
| 08/11/2014 | Jim Wilson | $ 3,895.68 | Expense reimbursement ($3,700 for Safe Harbor membership) |
| 08/15/2014 | Jim Wilson | $ 4,335.51 | Payroll |
| 08/26/2014 | Jim Wilson | $ 100.00 | Expense reimbursement |
| 08/31/2014 | Jim Wilson | $ 4,598.02 | Payroll |
| 09/11/2014 | Jim Wilson | $ 161.91 | Expense reimbursement |
| 09/15/2014 | Jim Wilson | $ 4,721.24 | Payroll |
| 09/30/2014 | Jim Wilson | $ 4,720.98 | Payroll |
| 10/06/2014 | Jim Wilson | $ 153.40 | Expense reimbursement |
| 10/10/2014 | Jim Wilson | $ 1,250.00 | Legal reimbursement |
| 10/15/2014 | Jim Wilson | $ 4,621.94 | Payroll |
| 10/30/2014 | Jim Wilson | $ 785.00 | Expense reimbursement (die cut dividers for operations) |
| 10/31/2014 | Jim Wilson | $ 4,621.80 | Payroll |
| 11/15/2014 | Jim Wilson | $ 4,622.06 | Payroll |
| 11/15/2014 | Jim Wilson | $ 7,480.05 | Payroll |
| 11/18/2014 | Jim Wilson | $ 500.00 | Legal reimbursement |
| 11/30/2014 | Jim Wilson | $ 4,622.32 | Payroll |
| 12/05/2014 | Jim Wilson | $ 173.97 | Expense reimbursement |
| 12/15/2014 | Jim Wilson | $ 9,523.08 | Payroll |
| 12/15/2014 | Jim Wilson | $ 500.00 | Payroll |
| 12/22/2014 | Jim Wilson | $ 170.13 | Expense reimbursement |
| 12/30/2014 | Jim Wilson | $ 7,083.47 | Payroll |
| 01/14/2015 | Jim Wilson | $ 4,250.94 | Payroll |

**In re: Earth Class Mail Corporation**

| Date | Name | Payment Amt | Description |
|------|------|------------:|-------------|
| 01/29/2015 | Jim Wilson | $ 4,249.89 | Payroll |
| 02/13/2015 | Jim Wilson | $ 8,901.17 | Payroll |
| 02/27/2015 | Jim Wilson | $ 4,200.41 | Payroll |
| 02/28/2014 | Stacey Lee | $ 1,660.73 | Payroll |
| 03/15/2014 | Stacey Lee | $ 1,746.26 | Payroll |
| 03/31/2014 | Stacey Lee | $ 2,287.04 | Payroll |
| 04/15/2014 | Stacey Lee | $ 3,949.86 | Payroll |
| 04/30/2014 | Stacey Lee | $ 3,949.99 | Payroll |
| 05/15/2014 | Stacey Lee | $ 3,949.74 | Payroll |
| 05/31/2014 | Stacey Lee | $ 3,949.86 | Payroll |
| 06/15/2014 | Stacey Lee | $ 3,950.26 | Payroll |
| 06/30/2014 | Stacey Lee | $ 3,949.60 | Payroll |
| 07/15/2014 | Stacey Lee | $ 16,274.03 | Payroll |
| 07/31/2014 | Stacey Lee | $ 3,949.60 | Payroll |
| 08/15/2014 | Stacey Lee | $ 3,949.74 | Payroll |
| 08/31/2014 | Stacey Lee | $ 3,949.73 | Payroll |
| 09/15/2014 | Stacey Lee | $ 4,092.20 | Payroll |
| 09/30/2014 | Stacey Lee | $ 4,315.01 | Payroll |
| 10/06/2014 | Stacey Lee | $ 228.19 | Expense reimbursement |
| 10/10/2014 | Stacey Lee | $ 1,250.00 | Legal reimbursement |
| 10/15/2014 | Stacey Lee | $ 4,373.96 | Payroll |
| 10/31/2014 | Stacey Lee | $ 4,374.88 | Payroll |
| 11/15/2014 | Stacey Lee | $ 4,374.09 | Payroll |
| 11/15/2014 | Stacey Lee | $ 6,913.31 | Payroll |
| 11/18/2014 | Stacey Lee | $ 500.00 | Legal reimbursement |
| 11/30/2014 | Stacey Lee | $ 4,374.35 | Payroll |
| 12/12/2014 | Stacey Lee | $ 47.00 | Expense reimbursement |
| 12/15/2014 | Stacey Lee | $ 8,935.88 | Payroll |
| 12/15/2014 | Stacey Lee | $ 500.00 | Payroll |
| 12/30/2014 | Stacey Lee | $ 6,678.53 | Payroll |
| 01/14/2015 | Stacey Lee | $ 1,812.95 | Payroll |
| 01/29/2015 | Stacey Lee | $ 1,812.69 | Payroll |
| 02/03/2015 | Stacey Lee | $ 57.40 | Expense reimbursement |
| 02/13/2015 | Stacey Lee | $ 3,736.77 | Payroll |
| 02/27/2015 | Stacey Lee | $ 1,812.95 | Payroll |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**
                                          Debtor(s)

Case No.
Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **David C. Martin**<br>**72 Juniper Drive**<br>**Atherton, CA 94027** | **David C. Martin**<br>**72 Juniper Drive**<br>**Atherton, CA 94027** | **Bridge Note No. 45** | | **250,000.00** |
| **FOC2, LLC**<br>**P.O. Box 6599**<br>**Incline Village, CA 89450** | **FOC2, LLC**<br>**P.O. Box 6599**<br>**Incline Village, CA 89450** | **Bridge Notes Nos. 5 & 36** | | **250,000.00** |
| **Ignition Ventures Partners III, LLC**<br>**350 106th Ave.**<br>**1st Floor**<br>**Bellevue, WA 98004** | **Ignition Ventures Partners III, LLC**<br>**350 106th Ave.**<br>**1st Floor**<br>**Bellevue, WA 98004** | **Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes.** | | **218,623.52**<br><br>**(Unknown secured)** |
| **James and Carolyn Cohan Living Trust**<br>**604 Ridge Road**<br>**Tiburon, CA 94920** | **James and Carolyn Cohan Living Trust**<br>**604 Ridge Road**<br>**Tiburon, CA 94920**<br>**415-435-6935** | **Bridge Note No. 32** | | **125,000.00** |
| **Jeremy Vogler**<br>**3044 E South Mountain Avenue**<br>**Phoenix, AZ 85042** | **Jeremy Vogler**<br>**3044 E South Mountain Avenue**<br>**Phoenix, AZ 85042** | **Bridge Note No. 54** | | **100,000.00** |
| **John D. Menke**<br>**255 California Street, 10th Floor**<br>**San Francisco, CA 94111** | **John D. Menke**<br>**255 California Street, 10th Floor**<br>**San Francisco, CA 94111**<br>**415-318-1099⬜** | **Bridge Note No. 18** | | **300,000.00** |
| **Knights Tower LLC**<br>**3319 Dewey Street**<br>**Boise, ID 83703** | **Knights Tower LLC**<br>**3319 Dewey, Street**<br>**Boise, ID 83703**<br>**208-989-4408⬜** | **Bridge Note No. 13** | | **100,000.00** |
| **Mark Holmes**<br>**PO Box 7710**<br>**Menlo Park, CA 94026-7710** | **Mark Holmes**<br>**PO Box 7710**<br>**Menlo Park, CA 94026-7710** | **Bridge Notes Nos. 10 & 37** | | **140,000.00** |
| **Mark Volkmann**<br>**1007 Johnnie Dodds Blvd**<br>**Mt. Pleasant, SC 29464** | **Mark Volkmann**<br>**1007 Johnnie Dodds Blvd**<br>**Mt. Pleasant, SC 29464** | **Bridge Note No. 24** | | **500,000.00** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                                    Case No. _____

                                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **Patrick  Wyatt**<br>**227 Bellevue Way, #220**<br>**Bellevue, WA 98004** | **Patrick  Wyatt**<br>**227 Bellevue Way, #220**<br>**Bellevue, WA 98004** | **Bridge Note No. 60** | | **100,000.00** |
| **Perkins Coie LLP**<br>**1120 N.W. Couch St**<br>**Tenth Floor**<br>**Portland, OR 97209-4128** | **Perkins Coie LLP**<br>**1120 N.W. Couch St**<br>**Tenth Floor**<br>**Portland, OR 97209-4128** | **Legal Services** | | **116,847.49** |
| **Portola Investments LLC**<br>**PO Box 7120**<br>**Menlo Park, CA 94026** | **Portola Investments LLC**<br>**PO Box 7120**<br>**Menlo Park, CA 94026**<br>**650-854-0552** | **Bridge Note No. 2** | | **100,000.00** |
| **Sarah G. Carr**<br>**2315 38th Ave. E**<br>**Seattle, WA 98112** | **Sarah G. Carr**<br>**2315 38th Ave. E**<br>**Seattle, WA 98112**<br>**206-388-4052** | **Bridge Note No. 30** | | **100,000.00** |
| **Scott and Alexandra Clifford**<br>**Living Trust U/R/T/A Nov 18,**<br>**1999**<br>**P.O. Box 305**<br>**Kentfield, CA 94914** | **Scott and Alexandra Clifford**<br>**Living Trust U/R/T/A Nov 18, 1999**<br>**P.O. Box 305**<br>**Kentfield, CA 94914**<br>**415-686-9779** | **Bridge Note No. 31** | | **150,000.00** |
| **Silverstone Capital LLC**<br>**1107 N Anderson**<br>**Tacoma, WA 98406** | **Silverstone Capital LLC**<br>**1107 N Anderson**<br>**Tacoma, WA 98406**<br>**253-304-4654** | **Bridge Note No. 22** | | **100,000.00** |
| **Thomas M. Mahoney and**<br>**Valerie A. Holst**<br>**5984 E Gateway Dr**<br>**Boise, ID 83716** | **Thomas M. Mahoney and Valerie A.**<br>**Holst**<br>**5984 E Gateway Dr**<br>**Boise, ID 83716**<br>**208-963-9937** | **Bridge Note No. 15** | | **100,000.00** |
| **Tim McGarr and**<br>**Susan Patricia Tym McGarr**<br>**Living Trust**<br>**1120 Vancouver Avenue**<br>**Burlingame, CA 94010** | **Tim McGarr and**<br>**Susan Patricia Tym McGarr Living**<br>**Trust**<br>**1120 Vancouver Avenue**<br>**Burlingame, CA 94010** | **Bridge Note Nos.**<br>**16 & 46** | | **210,000.00** |
| **Warren J. Kaplan**<br>**15340 Pepper Lane**<br>**Saratoga, CA 95070** | **Warren J. Kaplan**<br>**15340 Pepper Lane**<br>**Saratoga, CA 95070**<br>**408-354-5599** | **Bridge Note No. 11** | | **100,000.00** |
| **Washington Park Ventures**<br>**LLC**<br>**530 Hillside Drive East**<br>**Seattle, WA 98112** | **Washington Park Ventures LLC**<br>**530 Hillside Drive East**<br>**Seattle, WA 98112**<br>**206-328-8822** | **Bridge Note No. 25** | | **500,000.00** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Earth Class Mail Corporation**                                    Case No.  _____
                                      Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Washington Park Ventures, LLC**<br>**530 Hillside Dr. E**<br>**Seattle, WA 98112** | **Washington Park Ventures, LLC**<br>**530 Hillside Dr. E**<br>**Seattle, WA 98112** | **Financing agreement secured by substantially all of Debtor's assets. Priority shared with other Secured Subordinated Notes.** | | **501,825.56**<br><br>**(Unknown secured)** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **February 27, 2015**  _____          Signature   **/s/ Stacey Lee**  _____
                                                                    **Stacey Lee**
                                                                    **Chief Financial Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**

_____,

Debtor

Case No. _____

Chapter_____ **11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adams, Dana**<br>**11680 179th Pl NE**<br>**Redmond, WA 98052** | **Preferred** | **26,778** | **0.1%** |
| **Alfke, Ed**<br>**701-1128 Sunset Dr**<br>**Kelowna, BC V1X9W7**<br>**CANADA** | **Preferred** | **44,509** | **0.2%** |
| **Allsop, James D.**<br>**2144 Dellesta Drive**<br>**Bellingham, WA 98226** | **Preferred** | **27,818** | **0.1%** |
| **Andrews, Phillip**<br>**4018 31st Avenue West**<br>**Seattle, WA 98199** | **Common** | **2,500** | **0.0%** |
| **Bajaj, Anita**<br>**4615 Rockingham Court**<br>**Oakland, CA 94619** | **Preferred** | **214,224** | **0.8%** |
| **Barakat, Sam**<br>**161 Alpine Terrace**<br>**Oakland, CA 94618** | **Preferred** | **107,112** | **0.4%** |
| **Barton, Richard**<br>**14915 SW 100**<br>**Tigard, OR 97224** | **Preferred** | **119,438** | **0.4%** |
| **Barton, Richard**<br>**14915 SW 100**<br>**Tigard, OR 97224** | **Common** | **30,000** | **0.1%** |
| **Bayles, Len**<br>**8693 Willow Green Cir.**<br>**Salt Lake City, UT 84093** | **Common** | **111,979** | **0.4%** |
| **Bell, Steve & Karen**<br>**3128 SW Bennington Drive**<br>**Portland, OR 97205** | **Preferred** | **23,795** | **0.1%** |
| **Bevis, Doug**<br>**530 Hillside Drive East**<br>**Seattle, WA 98112** | **Preferred** | **325,497** | **1.2%** |

__11__ continuation sheets attached to List of Equity Security Holders

In re    **Earth Class Mail Corporation** _____ ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Bird, Michael Gregory**<br>**P.O. Box 2010**<br>**Kelowna, BC V1X4K5**<br>**CANADA** | **Preferred** | **55,636** | **0.2%** |
| **Birdsong III, George P.**<br>**PO Box 922**<br>**Diablo, CA 94528** | **Preferred** | **27,818** | **0.1%** |
| **Bloodworth, Don**<br>**1336 NW 23rd Avenue**<br>**Camas, WA 98607** | **Preferred** | **23,795** | **0.1%** |
| **Boden, Sarah**<br>**2315 38th Ave. E**<br>**Seattle, WA 98112** | **Common** | **15,625** | **0.1%** |
| **Bonanno, Jonathan**<br>**3459 26th St**<br>**San Francisco, CA 94110** | **Preferred** | **55,636** | **0.2%** |
| **Bondi, Thomas**<br>**594 S 14th St**<br>**San Jose, CA 95112** | **Preferred** | **26,778** | **0.1%** |
| **Bourne, David**<br>**c/o Equastone 8910 University Center Lane**<br>**Suite 500**<br>**San Diego, CA 92122** | **Preferred** | **111,273** | **0.4%** |
| **Bradley, Philip**<br>**11442 Cartwright Road**<br>**Boise, ID 83714** | **Preferred** | **53,556** | **0.2%** |
| **Brien, Doug**<br>**3160 Crow Canyon Place**<br>**Suite 235**<br>**San Ramon, CA 94583** | **Preferred** | **27,818** | **0.1%** |
| **Buchwald , Kurt**<br>**30449 Morning View Drive**<br>**Malibu, CA 90265** | **Preferred** | **29,638** | **0.1%** |
| **Burkland, Jeffery**<br>**2 Bayside Village, #119**<br>**San Francisco, CA 94107** | **Preferred** | **16,067** | **0.1%** |
| **Campbell, Russell**<br>**17205 SW Johnson St.**<br>**Beaverton, OR 97006** | **Common** | **2,000** | **0.0%** |

Sheet __1__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re   **Earth Class Mail Corporation**                                          ,   Case No. _____
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Clay, Matt<br>1710 NW 9th Avenue<br>Hillsboro, OR 97124** | **Common** | **82,499** | **0.3%** |
| **Clifford, Scott<br>P.O. Box 305<br>Kentfield, CA 94914** | **Preferred** | **214,225** | **0.8%** |
| **Colton, Laurence<br>Four Point Insurance<br>Three Embarcadero Center, # 1610<br>San Francisco, CA 94111** | **Preferred** | **53,556** | **0.2%** |
| **Combi, Robert<br>1254 Panorama Dr<br>Lafayette, CA 94549** | **Preferred** | **107,112** | **0.4%** |
| **Cook, Russell<br>159 Denny Way #411<br>Seattle, WA 98109** | **Preferred** | **134,930** | **0.5%** |
| **Cosgrove, Claudia<br>5211 SW 18th Place<br>Portland, OR 97239** | **Common** | **32,000** | **0.1%** |
| **Crawford, Jim<br>P. O. Box 2294<br>Hillsboro, OR 97123** | **Common** | **1,850** | **0.0%** |
| **Cullinan , Derk<br>200 West 72nd #11H<br>New York, NY 10023** | **Preferred** | **33,382** | **0.1%** |
| **Dahl, Kenn<br>21827 NE 137th Street<br>Woodinville, WA 98077** | **Preferred** | **395,088** | **1.5%** |
| **Dahl, Kenn<br>21827 NE 137th Street<br>Woodinville, WA 98077** | **Common** | **200,000** | **0.7%** |
| **Davis, Matt<br>2070 SW Pheasant Dr.<br>Beaverton, OR 97006** | **Common** | **45,583** | **0.2%** |
| **DeGabrielle, Debbie<br>1711 NE Ravenna Boulevard<br>Seattle, WA 98105** | **Common** | **12,050** | **0.0%** |

Sheet  __2__  of  __11__  continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**                                        ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Dujari, Rajeev**<br>**109 2nd St S #422**<br>**Kirkland, WA 98033** | **Preferred** | **111,273** | **0.4%** |
| **Dujari, Rajeev**<br>**109 2nd St S #422**<br>**Kirkland, WA 98033** | **Common** | **81,907** | **0.3%** |
| **Eising, Peter**<br>**6511 N.E. Windermere Road**<br>**Seattle, WA 98105** | **Preferred** | **26,778** | **0.1%** |
| **Eng, Eric**<br>**4155 Executive Drive E406**<br>**La Jolla, CA 92037** | **Preferred** | **26,778** | **0.1%** |
| **Eng, Thomas**<br>**3015 126th Ave NE**<br>**Bellevue, WA 98005** | **Preferred** | **53,556** | **0.2%** |
| **Evans, Jeff**<br>**19981 SW Corrine Street**<br>**Beaverton, OR 97007** | **Common** | **181,250** | **0.7%** |
| **Felton, Matthew**<br>**520 SW Sixth Avenue**<br>**Suite 610**<br>**Portland, OR 97204** | **Preferred** | **48,890** | **0.2%** |
| **Fischer, Tom**<br>**10 George Lane**<br>**Mill Valley, CA 94941** | **Preferred** | **82,413** | **0.3%** |
| **Ford, Walter**<br>**1535 235th Ave SE**<br>**Sammamish, WA 98075** | **Preferred** | **53,556** | **0.2%** |
| **Francone, Frank**<br>**1201 Brickyard Way #411**<br>**Point Richmond, CA 94801** | **Preferred** | **53,556** | **0.2%** |
| **Fulgham, Travis**<br>**11050 SW Gaarde St**<br>**#15**<br>**Tigard, OR 97224** | **Common** | **800** | **0.0%** |
| **Getline, Ned**<br>**1206 Rose St**<br>**Berkeley, CA 94702** | **Preferred** | **218,384** | **0.8%** |

Sheet __3__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re **Earth Class Mail Corporation** _____ , Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gilbert, Robert**<br>**9611 42nd Ave NE**<br>**Seattle, WA 98115** | **Common** | **16,125** | **0.1%** |
| **Gold, David B.**<br>**44 Montgomery**<br>**#3750**<br>**San Francisco, CA 94104** | **Preferred** | **111,273** | **0.4%** |
| **Gold, Steven**<br>**44 Montgomery**<br>**#3750**<br>**San Francisco, CA 94104** | **Preferred** | **27,818** | **0.1%** |
| **Gonzalez, John**<br>**13 Portofino Road**<br>**San Rafael, CA 94901** | **Preferred** | **12,222** | **0.05%** |
| **Gonzalez, John**<br>**13 Portofino Road**<br>**San Rafael, CA 94901** | **Common** | **36,458** | **0.15%** |
| **Gorelick, Jeffrey Alan**<br>**16 Bishop Ct**<br>**Oakland, CA 94611** | **Preferred** | **83,455** | **0.3%** |
| **Graham, Katie**<br>**9205 NE 81st Loop**<br>**Vancouver, WA 98662** | **Common** | **550** | **0.0%** |
| **Grant, Brian**<br>**1200 6th Avenue**<br>**Suite 1800**<br>**Seattle, WA 98101** | **Preferred** | **107,112** | **0.4%** |
| **Greene, Ron**<br>**1723 Cloverfield Blvd**<br>**Santa Monica, CA 90404** | **Preferred** | **18,745** | **0.1%** |
| **Gregory, Glenn**<br>**15956 NE 95th Way**<br>**Redmond, WA 98052** | **Preferred** | **10,711** | **0.0%** |
| **Groenier, Steve**<br>**2016 21st Ave. SE**<br>**Puyallup, WA 98372** | **Common** | **5,750** | **0.0%** |
| **Hayashi, Craig**<br>**9 Gange Avenue**<br>**Toronto, ON M4V2B4**<br>**CANADA** | **Preferred** | **21,422** | **0.1%** |

Sheet __4__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**                                                    ,    Case No. _____
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Hennessey, Michael**<br>**151 Alice B Toklas #812**<br>**San Francisco, CA 94109** | **Preferred** | **109,192** | **0.4%** |
| **Hill, Derek**<br>**20030 SW Military Ln.**<br>**Beaverton, OR 97007** | **Common** | **11,250** | **0.0%** |
| **Holmes, Mark**<br>**PO Box 7710**<br>**Menlo Park, CA 94026-7710** | **Preferred** | **42,845** | **0.2%** |
| **Holmes, Robert**<br>**13602 SE 56th Place**<br>**Bellevue, WA 98004** | **Preferred** | **26,778** | **0.1%** |
| **Horowitz, Paul**<br>**27420 Tourney Rd. Suite 150**<br>**Valencia, CA 91355** | **Preferred** | **12,222** | **0.0%** |
| **Hymowitz, Mitchell**<br>**6807 38th Ave NE**<br>**Seattle, WA 98115** | **Preferred** | **247,243** | **0.4%** |
| **Hymowitz, Mitchell**<br>**6807 38th Ave NE**<br>**Seattle, WA 98115** | **Common** | **113,195** | **0.9%** |
| **Ignition Managing Directors Fund III LLC**<br>**11400 SE 6th Street**<br>**Bellevue, WA 98004** | **Preferred** | **182,530** | **0.7%** |
| **Ignition Venture Partners III, LLC**<br>**350 106th Ave NE, 1st Floor**<br>**Bellevue, WA 98004** | **Preferred** | **6,244,626** | **22.9%** |
| **Jackson, Jack**<br>**8460 Benotho Place**<br>**Mercer Island, WA 98040** | **Preferred** | **37,489** | **0.1%** |
| **Johnston, Carl**<br>**P.O. Box 6599**<br>**Incline Village, CA 89450** | **Preferred** | **107,112** | **0.4%** |
| **Kahn, Emily Mason**<br>**32 West 20th Street**<br>**New York, NY 10011** | **Preferred** | **214,225** | **0.8%** |
| **Kahn, Melany**<br>**53 Stow Drive**<br>**West Chesterfield, NH 03466** | **Preferred** | **160,668** | **0.6%** |

Sheet __5__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**_____,    Case No. _____
                                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kane, Joanna**<br>**3205 NE 58th Ave**<br>**Portland, OR 97213-3359** | **Common** | **600** | **0.0%** |
| **Karasiuk, Larry**<br>**25 Bruno Ridge Drive**<br>**Caledon, ON L73088**<br>**CANADA** | **Preferred** | **54,596** | **0.2%** |
| **Kaslofsky, Lecia R.**<br>**4618 19th Street**<br>**San Francisco, CA 94114** | **Preferred** | **55,636** | **0.2%** |
| **Kawasaki, Charles N.**<br>**7400 SW Barnes Rd, #1103**<br>**Portland, OR 97225** | **Common** | **300,000** | **1.1%** |
| **Keene, James L.**<br>**300 Montgomery St.**<br>**Suite 1130**<br>**San Francisco, CA 94104** | **Preferred** | **107,112** | **0.4%** |
| **Kingsbury , Daniel J.**<br>**11845 NW Blackhawk Drive**<br>**Portland, OR 97229** | **Preferred** | **30,556** | **0.1%** |
| **Kovacsovics, Tibor**<br>**1843 NW Rosefinch Lane**<br>**Portland, OR 97229** | **Preferred** | **12,222** | **0.0%** |
| **Kwak, Chris**<br>**500A E 87th ST**<br>**Apt 6EE**<br>**New York, NY 10128** | **Preferred** | **290,319** | **1.1%** |
| **Kwak, Chris**<br>**500A E 87th ST**<br>**Apt 6EE**<br>**New York, NY 10128** | **Common** | **200,000** | **0.7%** |
| **Lance, Jack**<br>**3287 Pharoahs Lane**<br>**Sebastopol, CA 95472** | **Preferred** | **26,778** | **0.1%** |
| **Laren, Carter**<br>**13650 Skyline Blvd**<br>**Oakland, CA 94619** | **Preferred** | **53,556** | **0.2%** |
| **Lee, Stacey**<br>**2010 SW Vacuna Street**<br>**Portland, OR 97219** | **Common** | **33,854** | **0.1%** |

Sheet   **6**   of   **11**   continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**                                                    ,    Case No. _____

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Legras , Marc D.**<br>**2136 NW Woodrose Dr.**<br>**Portland, OR 97229** | **Preferred** | **61,112** | **0.2%** |
| **Lizardy, Robert**<br>**689 14th St. #3**<br>**San Francisco, CA 94114** | **Common** | **6,000** | **0.0%** |
| **Long, Gregory**<br>**5200 SW 141 St., #44**<br>**Beaverton, OR 97005** | **Common** | **3,207** | **0.0%** |
| **Ly, Tam**<br>**12702 NW Alsace Lane**<br>**Portland, OR 97229** | **Common** | **5,333** | **0.0%** |
| **McCann, Byron**<br>**PO Box 99291**<br>**Seattle, WA 98139** | **Preferred** | **26,778** | **0.1%** |
| **McDaniel, Terry L.**<br>**15 Railroad Ave**<br>**Danville, CA 94526** | **Preferred** | **55,636** | **0.2%** |
| **McIntyre, Robert**<br>**1061 Fulton Street**<br>**Palo Altro, CA 94301** | **Preferred** | **107,112** | **0.4%** |
| **Meier, Rae**<br>**557 Radant Court**<br>**Kelowna, BC V1W1A1**<br>**CANADA** | **Preferred** | **27,818** | **0.1%** |
| **Milburn, Melissa**<br>**7480 81st Pl SE,**<br>**Mercer Island, WA 98040** | **Common** | **7,000** | **0.0%** |
| **Miles, Michael**<br>**6135 SW Arrowwood Ln**<br>**Portland, OR 97223** | **Common** | **744,518** | **2.7%** |
| **Monsler, Michael J.**<br>**26 Pescadero Ct**<br>**Danville, CA 94526** | **Preferred** | **55,636** | **0.2%** |
| **Murphy, Daniel J.**<br>**P.O. Box 7044**<br>**Auburn, CA 95604** | **Preferred** | **117,823** | **0.4%** |

Sheet ___**7**___ of ___**11**___ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**
_____,    Case No. _____
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Murray, Vince**<br>**463 Cascia Drive**<br>**Kelowna, BC V1W3C7**<br>**CANADA** | **Preferred** | **54,580** | **0.2%** |
| **Powell, Cameron**<br>**93 S. Jackson Street #22**<br>**Seattle, WA 98104** | **Preferred** | **78,000** | **0.3%** |
| **Powell, Cameron**<br>**93 S. Jackson Street #22**<br>**Seattle, WA 98104** | **Common** | **315,438** | **1.1%** |
| **Powers, Dennis**<br>**9702 NW Fleischner St.**<br>**Portland, OR 97229** | **Preferred** | **12,222** | **0.0%** |
| **Preis, Joe**<br>**2021 Fillmore Street**<br>**San Francisco, CA 94115** | **Preferred** | **26,778** | **0.1%** |
| **Prochaska, Brett**<br>**2390 NW 121st Place**<br>**Portland, OR 97229** | **Common** | **697,261** | **2.6%** |
| **Rachlin, Lauren D.**<br>**37 Dorset Drive**<br>**Bufallo, NY 14223** | **Preferred** | **22,255** | **0.1%** |
| **Richardson, David L.**<br>**2436 NE Dexter Ave.**<br>**Gresham, OR 97030** | **Common** | **104,167** | **0.4%** |
| **Rosen, Richard G.**<br>**2015 NE 28th**<br>**Portland, OR 97212** | **Preferred** | **61,112** | **0.3%** |
| **Rosen, Richard G.**<br>**2015 NE 28th**<br>**Portland, OR 97212** | **Common** | **258,333** | **0.9%** |
| **Rowe, Andrew G.**<br>**1485 SW Cardinell Drive**<br>**Portland, OR 97201** | **Preferred** | **12,222** | **0.1%** |
| **Rowe, Andrew G.**<br>**1485 SW Cardinell Drive**<br>**Portland, OR 97201** | **Common** | **258,333** | **0.9%** |

Sheet __8__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**                                         ,    Case No. _____

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Salvage, Chris**<br>**PO Box 153**<br>**Laclede, ID 83841** | **Common** | **29,167** | **0.1%** |
| **Scott, Ryan**<br>**3450 Sacramento St**<br>**# 446**<br>**San Francisco, CA 94118** | **Preferred** | **107,112** | **0.4%** |
| **Selig, Lauren**<br>**1000 Second Avenue**<br>**Suite 1800**<br>**Seattle, WA 98104** | **Preferred** | **107,112** | **0.4%** |
| **Shaffer, Grant K.**<br>**PO Box 10505**<br>**Portland, OR 97296** | **Preferred** | **87,305** | **0.3%** |
| **Shilakes, Chris**<br>**104 Oakdale Avenue**<br>**Mill Valley, CA 94941** | **Preferred** | **111,273** | **0.4%** |
| **Shilakes, Chris**<br>**104 Oakdale Avenue**<br>**Mill Valley, CA 94941** | **Common** | **11,200** | **0.1%** |
| **Silver, Warren**<br>**303 East 83rd Street, Apt 14G**<br>**New York, NY 10028** | **Preferred** | **107,112** | **0.4%** |
| **Slyter, Anthony**<br>**20 E 14th St. Apt 5R**<br>**New York, NY 10003** | **Common** | **3,333** | **0.0%** |
| **Smith, David**<br>**6008 SE Golden St.**<br>**Hillsboro, OR 97123** | **Common** | **6,563** | **0.0%** |
| **Solomon, David**<br>**PO Box 7120**<br>**Menlo Park, CA 94026** | **Preferred** | **325,497** | **1.2%** |
| **Solomon, Jonathan**<br>**1677 N Pelham Rd**<br>**Atlanta, GA 00030-3024** | **Preferred** | **107,112** | **0.4%** |
| **Staub, Carl**<br>**PO Box 871633**<br>**Vancouver, OR 98682-1633** | **Common** | **5,000** | **0.0%** |

Sheet __9__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**                                    ,    Case No. _____
                                                    Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Stone, David**<br>**8725 Production Avenue**<br>**San Diego, CA 92121** | **Preferred** | **27,818** | **0.1%** |
| **Sturm, Jeff**<br>**3344 Rowland Drive**<br>**Layatette, CA 94549** | **Preferred** | **107,112** | **0.4%** |
| **Swernofsky, Steven**<br>**4970 El Camino Real**<br>**Suite 210**<br>**Los Altos, CA 94022** | **Preferred** | **27,818** | **0.1%** |
| **Tauber, Raven**<br>**13400 SE Stark, #4**<br>**Portland, OR 97233** | **Common** | **600** | **0.0%** |
| **Taylor, James**<br>**161 Alden Road**<br>**Unit 6**<br>**Markham, ON L343W7**<br>**CANADA** | **Preferred** | **54,580** | **0.2%** |
| **Thompson, Ron**<br>**665 Hood Road**<br>**Markham, ON L4R4E1**<br>**CANADA** | **Preferred** | **54,580** | **0.2%** |
| **TWB Investment Prtnrshp**<br>**1201 Third Avenue**<br>**Suite 4800**<br>**Seattle, WA 98101** | **Preferred** | **53,556** | **0.2%** |
| **Ullman, Jane**<br>**4345 SW 58th Ave**<br>**Portland, OR 97221** | **Common** | **25,000** | **0.1%** |
| **Underhill, Michael**<br>**8153 SW Liz Place**<br>**Beaverton, OR 97007** | **Preferred** | **110,888** | **0.4%** |
| **Vierthaler, Peter**<br>**7010 Dayton Ave N**<br>**Seattle, WA 98103** | **Preferred** | **19,280** | **0.1%** |
| **Waghani, Deven**<br>**8642 NE 7th St.**<br>**Medina, WA 98039** | **Preferred** | **107,112** | **0.4%** |
| **Walker, Brent**<br>**3141 Agate Bay Lane**<br>**Bellingham, WA 98226** | **Preferred** | **55,636** | **0.2%** |

Sheet __10__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re    **Earth Class Mail Corporation**_____,    Case No. _____
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Walker, Margaret Ruth**<br>**2 St.Clair Avenue East**<br>**Suite 800**<br>**Toronto, ON M4T2T5**<br>**CANADA** | **Preferred** | **27,818** | **0.1%** |
| **Wege, Peter**<br>**295 Shadow Rock Drive**<br>**Sedona, AZ 86226** | **Preferred** | **162,748** | **0.6%** |
| **Weisbeck, John**<br>**890 Wellington Crt**<br>**Kelowna, V1Y8J2**<br>**CANADA** | **Preferred** | **27,818** | **0.1%** |
| **Weiss, Adam S.**<br>**628 Palisade Avenue, Apt 3**<br>**Jersey City, NJ 07307** | **Preferred** | **48,890** | **0.2%** |
| **Weiss, Adam S.**<br>**628 Palisade Avenue, Apt 3**<br>**Jersey City, NJ 07307** | **Common** | **25,000** | **0.1%** |
| **Weiss, Peter**<br>**PO Box 1682**<br>**Mercer Island, WA 98040** | **Preferred** | **133,890** | **0.5%** |
| **White, Kelly**<br>**228 NW Glencory St.**<br>**Hillsboro, OR 97124** | **Common** | **1,000** | **0.0%** |
| **Wiener, Ron**<br>**7841 SE 71st St**<br>**Mercer Island, WA 98040** | **Common** | **9,009,359** | **33.1%** |
| **Williams, Brian**<br>**10170 SW 90th Ave**<br>**Tigard, OR 97223-6608** | **Common** | **700** | **0.0%** |
| **Wilson, Jim**<br>**15034 NW Sumida Lane**<br>**Portland, OR 97229** | **Common** | **23,750** | **0.1%** |
| **Wong, Colin**<br>**10811 SE 23rd Street**<br>**Bellevue, WA 98004** | **Preferred** | **107,112** | **0.4%** |
| **Zilka, Nathan**<br>**1760 Oak St.**<br>**Lake Oswego, OR 97034** | **Common** | **20,208** | **0.1%** |

Sheet __11__ of __11__ continuation sheets attached to the List of Equity Security Holders

In re      **Earth Class Mail Corporation**                                        ,      Case No. _____

                                                        Debtor


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Financial Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date____**February 27, 2015**_____          Signature  **/s/ Stacey Lee**_____

                                                        **Stacey Lee**
                                                        **Chief Financial Officer**


*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
## District of Oregon

In re    **Earth Class Mail Corporation**          Case No.

                                        Debtor(s)      Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Financial Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **February 27, 2015**                  **/s/ Stacey Lee**

                                                **Stacey Lee**/**Chief Financial Officer**
                                                Signer/Title

# United States Bankruptcy Court
## District of Oregon

In re  **Earth Class Mail Corporation**

Debtor(s)

Case No. _____

Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Earth Class Mail Corporation**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Ignition Venture Partners III, LLC**
**350 106th Ave NE, 1st Floor**
**Bellevue, WA 98004**

☐ None [*Check if applicable*]

**February 27, 2015**

Date

**/s/ Nicholas J. Henderson OR:**

**Nicholas J. Henderson OR: 074027**

Signature of Attorney or Litigant

Counsel for   **Earth Class Mail Corporation**

**Motschenbacher & Blattner, LLP**
**117 SW Taylor St., Suite 200**
**Portland, OR 97204**
**(503) 417-0500 Fax:(503) 417-0501**
**nhenderson@portlaw.com**